1  RON BENDER (SBN 143364)
   J.P. FRITZ (SBN 245240)
2  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Boulevard, Suite 1700
3  Los Angeles, California 90067
   Telephone: (310) 229-1234
4  Facsimile: (310) 229-1244
   Email: RB@LNBYB.COM; JPF@LNBYB.COM
5
6  Proposed Attorneys for Chapter 11 Debtor and Debtor in Possession

7

8            UNITED STATES BANKRUPTCY COURT
             NORTHERN DISTRICT OF CALIFORNIA
9               SAN FRANCISCO DIVISION

10 In re:                                  ) Case No. 15-31480
                                           )
11                                         ) Chapter 11 Case
   MAGNOLIA BREWING COMPANY, LLC,          )
12 also doing business as McLean Breweries, )
                                           ) **OMNIBUS DECLARATION OF JOHN**
13          Debtor and Debtor in Possession. ) **APPEL IN SUPPORT OF:**
                                           )
14                                         )
                                           )
15                                         ) **(1)      DEBTOR'S     EMERGENCY**
                                           ) **MOTION FOR, AND MEMORANDUM**
16                                         ) **OF POINTS AND AUTHORITIES IN**
                                           ) **SUPPORT OF, ENTRY OF INTERIM**
17                                         ) **AND FINAL ORDERS:**
                                           )
18                                         )
                                           ) **(I)   AUTHORIZING  DEBTOR  TO**
19                                         )      **USE    CASH    COLLATERAL**
                                           )      **PURSUANT TO 11 U.S.C. § 363;**
20                                         ) **(II)  GRANTING       ADEQUATE**
                                           )      **PROTECTION     TO     PRE-**
21                                         )      **PETITION        SECURED**
                                           )      **CREDITORS PURSUANT TO 11**
22                                         )      **U.S.C. §§ 361, 363, AND 507;**
                                           ) **(III) SCHEDULING     A     FINAL**
23                                         )      **HEARING    PURSUANT    TO**
                                           )      **FED.R.BANKR.P. 4001(B); AND**
24                                         ) **(IV) GRANTING        RELATED**
                                           )      **RELIEF; AND**
25                                         )
                                           )
26                                         ) **(2) DEBTOR'S EMERGENCY MOTION**
                                           ) **FOR    ORDER:    (1)   AUTHORIZING**
27                                         ) **DEBTOR TO (A) PAY AND HONOR**
                                           ) **PRE-PETITION  EMPLOYEE  WAGES,**
28

| | |
|---|---|
| 1 | ) **RELATED PAYROLL TAXES,** |
| | ) **REIMBURSEABLE EXPENSES AND** |
| 2 | ) **OTHER EMPLOYEE OBLIGATIONS IN** |
| 3 | ) **THE ORDINARY COURSE OF** |
| | ) **BUSINESS; (B) HONOR ACCRUED** |
| 4 | ) **VACATION, LEAVE AND OTHER** |
| | ) **BENEFITS; AND (2) PROVIDING** |
| 5 | ) **RELATED RELIEF** |

```
 1                                    ) RELATED    PAYROLL    TAXES,
                                      ) REIMBURSEABLE  EXPENSES  AND
 2                                    ) OTHER EMPLOYEE OBLIGATIONS IN
                                      ) THE   ORDINARY   COURSE   OF
 3                                    ) BUSINESS;  (B)  HONOR  ACCRUED
                                      ) VACATION,  LEAVE  AND  OTHER
 4                                    ) BENEFITS;   AND   (2)  PROVIDING
                                      ) RELATED RELIEF
 5
                                      )
 6                                    )
                                      )
 7                                    ) Date:  December 2, 2015
                                      ) Time:  9:30 a.m.
 8                                    ) Place:  U.S. Bankruptcy Court
                                      )        Courtroom 22
 9                                    )        235 Pine St., 23rd Floor
                                      )        San Francisco, CA 94101
10                                    ) Judge: The Hon. Dennis Montali
11
                                      )
12
```

I, John Appel, hereby declare as follows:

1. Unless indicated to the contrary, I have personal knowledge of the facts set forth below and, if called to testify, would and could competently testify thereto.

2. I am the former chief financial officer of and consultant for Magnolia Brewing Company, LLC (also doing business as McLean Breweries) (the "Debtor"), the chapter 11 debtor and debtor in possession in the above-captioned bankruptcy case.

3. I have served in my role as consultant or chief financial officer since June 1, 2015. I began my tenure as chief financial officer, then resigned my post to act as a consultant to the Debtor on or about November 10, 2015. As such, I am knowledgeable of the Debtor's business and financial affairs; I am familiar with the Debtor's creditors; and I have been designated by the Debtor's managing member to serve as the Debtor's designated representative in its bankruptcy case, and I have agreed to serve in this capacity.

4. I am a graduate of UC Berkley with an MBA from the Wharton School and have 28 years of work experience in private equity, venture capital, and investment banking. I have

operational experience as chief financial officer and interim management. I have specific experience in restaurant businesses and out-of-court turnarounds.

5. I make this Declaration in support of the Debtor's first day emergency motions (collectively, the "Motions") as set forth below:

> a. *Debtor's Emergency Motion for, and Memorandum of Points and Authorities in Support of, Entry of Interim and Final Orders: (I) Authorizing Debtor to Use Cash Collateral Pursuant to 11 U.S.C. § 363; (II) Granting Adequate Protection to Pre-Petition Secured Creditors Pursuant to 11 U.S.C. §§ 361, 363, and 507; (III) Scheduling a Final Hearing Pursuant to Fed.R.Bankr.P. 4001(b); and (IV) Granting Related Relief* (the "Cash Collateral Motion"); and
>
> b. *Debtor's Emergency Motion For Order (1) Authorizing Debtor to (A) Pay and Honor Pre-petition Employee Wage, Related Payroll Taxes, Reimbursable Expenses And Other Employee Obligations In The Ordinary Course Of Business, and (B) Honor Accrued Vacation, Lease And Other Benefits; and (2) Providing Related Relief* (the "Payroll Motion").

## A. Background

6. The Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code on November 30, 2015 (the "Petition Date"). The Debtor continues to operate its business, manage its financial affairs and administer its bankruptcy estate as a debtor-in-possession. As explained above, I am the designated responsible individual in this case.

## B. The Debtor's Business, Assets and Liabilities

7. The Debtor owns and operates a 30-barrel production brewery located at 3rd and 22nd in San Francisco, California, which was first opened in 2014, as well as an adjacent restaurant, Smokestack. The Debtor also owns the Magnolia Pub and Brewery located at Haight

and Masonic in San Francisco as a result of the Debtor's acquisition of those assets from McLean Breweries, Inc. ("McLean") pursuant to a merger between the Debtor and McLean, which occurred in January, 2015. Before the merger, the Debtor and McLean had common management and a number of common employees and substantially similar ownership.

8.     The Smokestack Restaurant is a modern American gastro-pub serving the highest quality barbeque, a full line of beers from the Magnolia Brewery, and a full bar with signature cocktails and one of the best selection of fine and rare bourbons and rye whiskies in San Francisco. The Smokestack Restaurant offers a full-service menu, but with a focus on meat, and the brisket is the specialty that has gained wide popularity and praise with diners in San Francisco, while the bar and its signature cocktails and craft beers have earned high marks and a following. With butcher-block long communal tables and a rustic chic décor, the restaurant presents an impressive space that seats and serves up to 100 guests. In addition to the restaurant and bar, the loading dock to the brewery provides a casual event space for group events that is highly popular. Located in a bustling and hip neighborhood of San Francisco, the Smokestack Restaurant and related brewery enjoy a busy and robust business from clientele in the local neighborhood and the nearby University of California San Francisco campus.

9.     The Magnolia Pub and Brewery is located in the bustling Haight Ashbury district, serving a full menu that prides itself on local, sustainable, fresh, and high quality ingredients. The brewery offers a wide selection of its own craft brews served in 20-ounce imperial pints at cellar temperatures. The Magnolia Pub and Brewery is filled with dimly lit booths across large windows in a classic late Nineteenth-Century building, providing an equally intimate and open dining atmosphere for guests.

10.     Over the last 18 years, Magnolia Brewing Company has developed an award-winning portfolio of balanced and nuanced beers and established itself as one of San Francisco's

4

leading craft breweries. The Magnolia Pub and Brewery operates a 7-barrel brewing system used to produce its smaller-batch specialty beers consumed primarily in its restaurants. The Brewery adjacent to Smokestack is a 30-barrel modern production brewery used to produce its higher volume craft beers that are sold both in its restaurants and in over 250 draft beer accounts in the San Francisco Bay Area.

11. Both of the Debtor's locations are leased pursuant to unexpired commercial real property leases and subject to multiple options to extend for years at a time.

12. With its popularity and business holding strong, based upon my review of the Debtor's business records, historical operating performance and projected operating performance, and taking into account the changes and cost reductions that I have implemented and will continue to implement, I currently project that the Debtor will generate total annual revenue of approximately $7.5 million, with total annual operating expenses of approximately $6.9, which means I currently project the Debtor to generate total annual positive cash flow of approximately $600,000. To the extent events occur which alter my projections, I will submit an updated declaration with the Court setting forth my revised projections.

13. I believe that the Debtor has secured debts of approximately $1.7 million, as discussed in greater detail below. I believe that the Debtor also has a total of approximately $2.5 million of unsecured debt (comprised of a combination of primarily trade debt and note holders), and I believe that the Debtor has a total of approximately $1.05 million of outstanding tax debt (inclusive of the debt owing to the California Employment Development Department described below and before including interest and penalties). In total, I believe that the Debtor has approximately [$5.25] million of pre-petition debts.

14. I believe that the Debtor has a successful business now based on two busy operating restaurant locations with an established business model, menu, and beer and cocktail

offering with an established reputation and clientele. As indicated above, I currently project that with its current configuration and new management, the Debtor will generate approximately $600,000 of annual positive cash flow, which I believe will form the basis upon which the Debtor will be able to successfully reorganize and emerge from chapter 11 pursuant to a confirmed plan of reorganization (although the Debtor is keeping all options open, including, but not limited to, the sale of the business as a going-concern).

## C.     The Debtor's General Asset Base and Secured Debt Description

15.     The Debtor's assets are comprised mainly of its two restaurant and brewery locations, including the two unexpired commercial real property leases, furniture, fixtures, perishables, stores, goods, liquor, liquor licenses, intellectual property, and good will. Because the customers' bills are paid immediately with cash or credit cards (with nearly 100% payment rate), the Debtor does not have a meaningful "accounts receivable" ledger to consider an asset. According to the Debtor's books and records, the Debtor is owed approximately $600,000 from Reprise, LLC, an entity with some (but not 100%) common ownership with the Debtor. The figure is comprised of approximately $300,000 used for the buildout of Reprise's restaurant, The Alembic. Approximately $200,000 is for reimbursement and management fees owed to the Debtor for management. Approximately $100,000 is an account receivable for beer supplied to The Alembic. I understand that Reprise is insolvent. On behalf of the Debtor, I am currently investigating the most appropriate action for the Debtor to take with respect to Reprise to maximize the benefit to the Debtor's estate, including possibly negotiating a settlement and repayment plan from Reprise. The payable owing from Reprise accrued before I became a responsible party for the Debtor. If a resolution is reached between the Debtor and Reprise, the Debtor will come before this Court and seek this Court's approval of such resolution before implementing it. I do not have a direct role in Reprise LLC.

6

16.     I understand that the Debtor has approximately $1,310,000 of secured debt owing to Union Bank preceding the merger and that debt owing to Union Bank appears to be secured by substantially all of the Debtor's assets. I further understand that the Debtor has approximately $43,000 of secured debt owing to OBDC preceding the merger and that debt owing to OBDC appears to be secured by substantially all of the Debtor's assets. I further understand that the Debtor has approximately $223,000-$300,000 of secured debt owing to Fora Financial West, which was debt that was previously owed by McLean preceding the merger, and that debt owing to Fora Financial West appears to be secured by certain assets of the Debtor. These three creditors comprise the Secured Creditors and what I currently believe to be the Debtor's valid and perfected secured debt (though the Debtor reserves all rights to challenge the liens and debts should it learn of anything that would merit such challenge).

17.     I understand that the Debtor does not believe that it owes any money to Yellowstone Capital West, which was debt that was previously owed by McLean preceding the merger, despite the fact that the UCC-1 financing statement filed by Yellowstone Capital West has not been terminated. I understand that the Debtor does not believe that it owes any money to Cap Call, which was debt that was previously owed by McLean preceding the merger, despite the fact that the UCC-1 financing statement filed by Cap Call has not been terminated. There are two tax liens recorded by the California Employment Development Department, which I understand are related to unpaid payroll taxes and related tax payment obligations, but I do not know how much of the Debtor's unpaid taxes pertain to the recorded tax liens of the California Employment Development Department. There are also two recorded liens filed by Corporation Services Company, as Representative, but I do not know what secured debt, if any, those pertain to. A true and correct copy of the UCC-1 financing statement and search results for the Debtor are attached

as Exhibit "1" to the concurrently filed declaration of John-Patrick M. Fritz, Esq. I have reviewed the UCC-1 search and discussed it with the Debtor's bankruptcy counsel.

18.     Additionally, the Debtor has two delivery trucks secured by loans from Ford Credit and Lee Financial Services (collectively, the "Vehicle Creditors").

19.     The cash generated by the Debtor's business appears to be the cash collateral of the Secured Creditors.

## D.     The Debtor's Need for Immediate Use of Cash Collateral

20.     The Debtor has no ability to continue to operate and preserve its business as a going concern unless the Debtor has the ability to use its current cash and future revenue generated by its business to pay its operating expenses, including payroll, utilities, insurance, upkeep and maintenance, and rent. Accordingly, the Debtor must be able to use: (i) all of its cash existing on the Petition Date plus (ii) the Debtor's post-petition revenue generated from the operation of its business to pay the Debtor's post-petition operating expenses in accordance with the Budget attached hereto as Exhibit "1" (the "Budget"). I prepared the Budget based upon my analysis of the Debtor's books and records, the Debtor's historical operating performance, and the Debtor's projected operating performance, after taking into account the changes and cost reductions that I have implemented and will continue to implement.

21.     The Budget contains the expenses that I believe must be paid in order for the Debtor to operate and preserve the value of its business and to enable the Debtor to avoid immediate and irreparable harm to its bankruptcy estate. In addition to those expenses set forth in the Budget, the Debtor also seeks authority to use cash collateral to pay for the following: (a) all quarterly fees owing to the Office of the United States Trustee and all expenses owing to the Clerk of the Bankruptcy Court; and (b) all actual third-party, outside expenses incurred by the Debtor (or its counsel and financial advisors) directly related to the administration of the Debtor's

8

bankruptcy estate (for items such as photocopying, postage, searches, etc.), not to exceed the total sum of $5,000 per month. In addition, the Debtor seeks authority to deviate from the line items contained in the Budget by not more than 15%, on both a line-item and aggregate basis.

22. Finally, because the Debtor is a purveyor of food and beverage, it is possible (and hopeful) that the Debtor's actual business level and therefore revenue will be higher than projected in the Budget, in which case the Debtor would need to spend proportionally more on food and beverage to serve this increased volume. As with any restaurant, it is not possible for the Debtor to project with exact certainty the level of business it will do over any period of time. The Debtor can only provide a reasonable estimate based upon all known facts and circumstances. As a result, to the extent the Debtor's actual business level and therefore revenue turn out to be higher than projected in the Budget, the Debtor requests Court authority to increase the amount of its variable cost items related to food and beverage on a proportional basis.

23. Although the Budget shows a slight decrease in cash position over its five-week span, the decrease is due to a short seasonal decline in business in December and an upfront payment for cost of goods in the amount of approximately $8,000 to brew beer but which will last into the extended future. I expect the Debtor to be cash flow positive after January 1, 2016 on account of a seasonal increase in restaurant business and expansion of beer distribution.

24. Given the Debtor's historical and current operating performance and the fact that the going-concern value of the Debtor's business would be decimated if the Debtor was forced to shut down, I submit that the Secured Creditors are clearly adequately protected and substantially benefited by the Debtor's continued operation of its business and use of cash collateral.

25. Based upon my knowledge of the Debtor's assets and this industry, I believe that the Debtor's assets are valued at least $3.0 million, while the Secured Creditors' claims total only

9

$1.6 million. This translates to an equity cushion of over 90% in total and of much greater equity cushions calculated on an individual creditor basis, as demonstrated in the table below:

| Creditor | Debt | Equity Cushion | Percentage |
|---|---|---|---|
| Union Bank | $1,310,000.00 | $1,690,000.00 | 129.01% |
| OBDC | $43,000.00 | $1,647,000.00 | 3830.23% |
| Fora Financial | $223,000.00 | $1,424,000.00 | 638.57% |
| Total | $1,576,000.00 | $1,424,000.00 | 90.36% |
| | | | |
| Asset Base | $3,000,000.00 + | | |

26.     The equity cushions more than adequately protect each of the Secured Creditors for the Debtor's use of cash collateral. Nonetheless, in order to provide the Secured Creditors with adequate protection against any potential post-petition decline in the value of collateral, the Debtor proposes to make monthly interest-only payments to the Secured Creditors, as set forth in the Budget. Additionally, the Debtor proposes to pay the Vehicle Creditors regular monthly payments on the vehicle loans in the regular course. Finally, to the extent that these measures do not protect the Secured Creditors against any post-petition diminution in the value of its collateral, they will receive super-priority administrative claims under the Bankruptcy Code, which provides them with yet another form of adequate protection.

27.     The Debtor must be able to pay expenses in accordance with the Budget and the other manners described above pending a final hearing in order to avoid immediate and irreparable harm to the Debtor's business and this bankruptcy estate.

**E.     The Necessity To Pay Pre-Petition Priority Wages And Honor Pre-Petition Accrued Vacation And Other Leave Benefits**

28.     In order to preserve the value of the Debtor's business as a going-concern and retain its employees, the Debtor requests Court authority to pay the Wages and honor its pre-petition accrued vacation and leave benefits in the ordinary course of the Debtor's business,

10

provided that no employee shall receive in value over $12,475 on account of the foregoing pre-petition claims. The Debtor also seeks Court authority to pay all employee withholdings and employee payroll taxes related to the Wages.

29.     The Debtor typically pays its respective employees' Wages every other Friday (funded the day before through its outside payroll service company, Payroll Resource Group) by check. The Debtor's last payroll was paid by checks to employees on Friday, November 20, 2015, and covers the work period of November 2 through 15, 2015, all of which is prepetition. The total amount of that payroll is approximately $109,149.90 for approximately 92 employees. A true and correct copy of the payroll, with social security numbers and names redacted for privacy, is attached hereto as Exhibit "2" (the Debtor will make a non-redacted copy available for the United States Trustee and the Court upon request). Most of that payroll has cleared, but there may be some checks from that period that have not yet been cashed (approximately $7,750 as of the Petition Date). To the extent checks have not been cashed or cleared, the Debtor requests Court authority to honor such payments post-petition.

30.     The next payroll will be funded on December 3, 2015, with checks distributed on December 4, 2015, covering the work period of November 16 through 29, 2015, all of which constitutes pre-petition payroll. The approximate amount of the payroll is $110,000 for approximately 92 employees in amounts similar to those amounts in Exhibit "2". The Debtor requests Court authority to pay this pre-petition payroll.

31.     Additionally, the Debtor's employees have accrued pre-petition vacation and leave benefits, which the Debtor requests authorization to continue to honor in the ordinary course of the Debtor's business. No employee will receive in value over $12,475 on account of their collective pre-petition claims for Wages and vacation and leave benefits.

32. Thus, by its Payroll Motion, the Debtor seeks authority to (i) pay and/or honor all pre-petition Wages of its employees (including any Wages which are unpaid as a result of a pre-petition payroll check being returned for insufficient funds which may be caused by a freeze on the Debtor's pre-petition bank accounts or a conversion to debtor in possession accounts); and (ii) honor accrued pre-petition vacation and leave benefits in the ordinary course of business, provided that no employee shall receive in value over $12,475 on account of pre-petition claims for Wages and pre-petition vacation and leave benefits.

33. The source of the funds to be used to pay and/or honor the pre-petition Wages and accrued vacation and leave benefits of the employees will be the Debtor's cash on hand and cash collateral, in accordance with the Budget pending Court approval pursuant to the separately and concurrently filed Cash Collateral Motion.

34. The Debtor's two restaurants are modern American gastro-pubs serving menu items that are high quality, fresh, locally sourced and sustainable, as well as a full line of beers from its own brewery and a full bar with signature cocktails and one of the best selection of fine and rare bourbons and rye whiskies in San Francisco. In the highly competitive and cutting-edge restaurant business in San Francisco, it is necessary for the Debtor to maintain its highly competent, capable, and knowledgeable staff, including cooks, bartenders, and servers who know the food and drink menus and recipes and can deliver high quality service. In order to keep its staff, the Debtor must be able to pay employee wages and honor accrued vacation and leave benefits in the ordinary course of business, or the staff will almost certainly leave and find employment elsewhere. In the modern era of social media online reviews, such as Yelp, if the Debtor's knowledgeable and capable staff leaves and the Debtor is forced to hire new cooks, bartenders, and servers who are not familiar with or capable of skillfully preparing and serving the food and drink items, then customers will become dissatisfied, not return themselves, and post

unflattering and harmful reviews that will cause others to go elsewhere. The Debtor has many signature dishes and cocktails. For example, the brisket is a highly praised signature item at one of the Debtor's restaurants, the Smokestack, and it is crucial that it be prepared the right way, starting with the high quality ingredients from the farmhouse to the skills of the chef in the kitchen and all the way to the table. If the quality of the Debtor's food and drink specialties fall to the level of mediocre fare available anywhere, then the Debtor will surely lose customers, and the business and going-concern value will suffer. Therefore, it is highly important that the Debtor be able to pay the Wages and honor accrued vacation and leave benefits in order to keep its employees.

## F.    Representations Regarding Wages

35.    The Debtor makes the following disclosures in connection with its Payroll Motion:

36.    The employees are still employed by Debtor. The Wages and vacation and leave benefits the Debtor proposes to pay are for employees that the Debtor still employs and will continue to employ at this time.

37.    The proposed payments to the employees are absolutely necessary. It is crucial for the Debtor to retain its employees to preserve the going-concern value of its business in the highly competitive San Francisco restaurant business. Furthermore, it is crucial that the Debtor retain its management and office employees during this critical beginning phase of the Debtor's bankruptcy case, where additional administrative and other obligations are imposed upon the Debtor, and when the Debtor will require the efforts of its employees to, among other things, maintain the value of the Debtor's assets, assist the Debtor with the Debtor's business operations, assist the Debtor with the Debtor's chapter 11 bankruptcy obligations, serve as resources to the Debtor's bankruptcy counsel, and otherwise fulfill their respective job responsibilities during the Debtor's bankruptcy case.

38.     If the Debtor does not continue to pay its employees their ordinary and earned Wages and continue to honor employee benefits, the employees may (and likely would) quit, and the Debtor's business will suffer as new employees will have to learn the specialty food and drink recipes, which, even when learned, may not come out the same, causing the Debtor to lose existing and future clientele. Without the employees, the Debtor's value may (and likely would) be irreparably and significantly negatively impacted. Moreover, the Debtor seeks the ability to be able to represent to its employees as soon as possible that the Bankruptcy Court has approved this Motion (or, alternatively, if the Bankruptcy Court has denied this Motion, to immediately advise their employees of such facts so that employees are aware of such facts and do not later claim that the Debtor misrepresented or withheld facts from its employees). Based on the foregoing, the Debtor respectfully submits that the relief requested in this Motion is urgent and necessary to avoid immediate and irreparable harm.

39.     The proposed payment procedures are beneficial to the Debtor. The Debtor seeks to honor the Wages and other benefits which would constitute priority claims under the Bankruptcy Code. Such claims would otherwise be required to be paid in full under any confirmed plan of reorganization. However, if the Debtor does not honor such Wages and benefits now, the Debtor runs a serious risk of losing talented, valuable employees. The loss of employees would be severely detrimental to the Debtor's business.

40.     No Insiders are being Paid Pursuant to this Motion. None of the Wages constitutes the Wages of any insiders of the Debtor.

41.     The employees' pre-petition claims sought to be honored by this Motion are within the limits established by Section 507 of the Bankruptcy Code. The Debtor only seeks authority to (i) pay and/or honor all pre-petition Wages of the employees and related payroll taxes; and (ii) honor accrued vacation and leave benefits in the ordinary course of business, provided that no

(i) pay and/or honor all pre-petition Wages of the employees and related payroll taxes; and (ii) honor accrued vacation and leave benefits in the ordinary course of business, provided that no employee shall receive in value over $12,475 on account of pre-petition claims for Wages and vacation and leave benefits.

42.     The proposed payments will not render the Debtor's estate administratively insolvent. I believe that the Debtor's cash on hand and projected cash flow in the Budget is sufficient to pay the Wages without rendering the Debtor's estate administratively insolvent. The Debtor is current with its payroll obligations, and is seeking Court approval to pay the Wages solely due to the timing of its bankruptcy filing as compared to the Debtor's payroll schedule.

43.     Based on the foregoing, I respectfully submit that the relief requested in the Cash Collateral Motion and the Payroll Motion is both appropriate and necessary to avoid immediate and irreparable harm.

I declare and verify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed on this 30th day of November, 2015, at San Francisco, California.

_____
JOHN APPEL, Declarant

**Exhibit 1**

**Magnolia Brewing Company, LLC**
**Five Week Cash Flow Budget**

|  |  | Wk Ending | Wk Ending | Wk Ending | Wk Ending | Wk Ending |
|---|---|---|---|---|---|---|
|  |  | 12/6/15 | 12/13/15 | 12/20/15 | 12/27/15 | 1/3/16 |
| **Restaurant Cash Collections** |  | 89,396 | 120,336 | 121,978 | 114,349 | 107,159 |
| **Brewery Collections** |  | 1,383 | 1,768 | 1,200 | 10,000 | 2,000 |
| **Total Cash Collections** |  | 90,780 | 122,103 | 123,178 | 124,349 | 109,159 |
|  |  |  |  |  |  |  |
| **Cash Disbursed:** |  |  |  |  |  |  |
| **Restaurant COGS vendors** |  | 23,655 | 26,196 | 25,873 | 21,178 | 25,419 |
| **Brewery COGS Vendors** |  | 617 | 5,400 | 1,500 | 1,800 | 8,117 |
|  |  |  |  |  |  |  |
| **Payroll and Payroll Taxes** |  | 61,717 | 47,695 | 58,631 | 45,310 | 57,308 |
|  |  |  |  |  |  |  |
| **Restaurant Operating Expenses** |  | 100 | 2,673 | 1,989 | 1,614 | 1,114 |
| **Brewery Operating Expenses** |  | 1,200 | 0 | 11,300 | 0 | 3,110 |
|  |  |  |  |  |  |  |
| **Corporate Admin Expenses** |  | 13,496 | 41,153 | 26,380 | 14,125 | 12,250 |
| Insurance |  | 0 | 9,678 | 23,000 | 0 | 0 |
| Utilities |  | 0 | 12,100 | 1,625 | 14,125 | 7,250 |
| Rent |  | 13,496 | 16,800 | 0 | 0 | 0 |
| Legal |  | 0 | 0 | 0 | 0 | 5,000 |
| Other |  | 0 | 2,575 | 1,755 | 0 | 0 |
|  |  |  |  |  |  |  |
| Sales tax payments |  | 0 | 0 | 0 | 41,215 | 0 |
| BOE payment plan |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |
| **Cash Flow From Operations** |  | 10,005 | 1,014 | 2,495 | 894 | 1,840 |
|  |  |  |  |  |  |  |
| **Payments on Secured Debt** |  | 3,417 | 0 | 614 | 0 | 2,875 |
| Union Bank loans (interest) |  | 2,600 | 0 | 0 | 0 | 2,600 |
| OBDC (interest) |  | 275 | 0 | 0 | 0 | 275 |
| Fora |  | 0 | 0 | 0 | 0 | 0 |
| Car loans (Ford & Lee) |  | 542 | 0 | 614 | 0 | 0 |
|  |  |  |  |  |  |  |
| **Total Disbursed** |  | 104,202 | 123,117 | 126,287 | 125,243 | 110,194 |
|  |  |  |  |  |  |  |
| **Change in cash** |  | -13,422 | -1,014 | -3,109 | -894 | -1,035 |
| **Ending cash** | 36,140 | 22,718 | 21,704 | 18,595 | 17,701 | 16,666 |

**Exhibit 2**

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (01) Brewery  Department: (64010) Brewery - Salaried

### Salary 1807.70

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 1807.70 |
| **Total Earnings** | | **80.00** | | **1807.70** |

| Code | Tax | Status | Amount | Taxable |
|---|---|---|---|---|
| CA | California SITW | M-0 | 31.18 | 1717.70 |
| CASDI-E | CA SDI - Employ | | 15.46 | 1717.70 |
| FITW | Federal Income T | M-0 | 172.56 | 1717.70 |
| MED | Medicare | | 24.91 | 1717.70 |
| SS | OASDI | | 106.50 | 1717.70 |
| **Total Taxes** | | | **350.61** | |

| Code | Deduction | Amount |
|---|---|---|
| MED | Medical Premium | 90.00 |
| **Total Deductions** | | **90.00** |

| Type | | Checks |
|---|---|---|
| Chk Date | 11/20/2015 | 90.00 |
| Batch | B | |
| Net | 1367.09 | |
| Dir Dep | 0.00 | |
| Chk Amt | 1367.09 | |
| Chk/Vcr # | | |
| Reg | 4991 | |

### Salary 1346 16  — Dept 62

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 1346.16 |
| **Total Earnings** | | **80.00** | | **1346.16** |

| Code | Tax | Status | Amount | Taxable |
|---|---|---|---|---|
| CA | California SITW | S-1 | 29.69 | 1329.54 |
| CASDI-E | CA SDI - Employ | | 11.97 | 1329.54 |
| FITW | Federal Income T | S-1 | 145.34 | 1329.54 |
| MED | Medicare | | 19.28 | 1329.54 |
| SS | OASDI | | 82.43 | 1329.54 |
| **Total Taxes** | | | **288.71** | |

| Code | Deduction | Amount |
|---|---|---|
| MED | Medical Premium | 16.62 |
| **Total Deductions** | | **16.62** |

| Type | | Checks |
|---|---|---|
| Chk Date | 11/20/2015 | 16.62 |
| Batch | B | |
| Net | 1040.83 | |
| Dir Dep | 0.00 | |
| Chk Amt | 1040.83 | |
| Chk/Vcr # | | |
| Reg | 4992 | |

### Dept 93 — Salary 2692 31

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2692.31 |
| **Total Earnings** | | **80.00** | | **2692.31** |

| Code | Tax | Status | Amount | Taxable |
|---|---|---|---|---|
| CA | California SITW | S-1 | 149.75 | 2692.31 |
| CASDI-E | CA SDI - Employ | | 24.23 | 2692.31 |
| FITW | Federal Income T | S-1 | 450.72 | 2692.31 |
| MED | Medicare | | 39.03 | 2692.31 |
| SS | OASDI | | 166.92 | 2692.31 |
| **Total Taxes** | | | **830.65** | |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | | Checks |
|---|---|---|
| Chk Date | 11/20/2015 | 0.00 |
| Batch | B | |
| Net | 1861.66 | |
| Dir Dep | 0.00 | |
| Chk Amt | 1861.66 | |
| Chk/Vcr # | | |
| Reg | 4993 | |

### Dept 94 — Salary 3076 93

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 3076.93 |
| **Total Earnings** | | **80.00** | | **3076.93** |

| Code | Tax | Status | Amount | Taxable |
|---|---|---|---|---|
| CA | California SITW | S-0 | 193.67 | 3076.93 |
| CASDI-E | CA SDI - Employ | | 27.70 | 3076.93 |
| FITW | Federal Income T | S-0 | 585.34 | 3076.93 |
| MED | Medicare | | 44.61 | 3076.93 |
| SS | OASDI | | 190.77 | 3076.93 |
| **Total Taxes** | | | **1042.09** | |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | |

| Type | | Checks |
|---|---|---|
| Chk Date | 11/20/2015 | 0.00 |
| Batch | B | |
| Net | 2034.84 | |
| Dir Dep | 0.00 | |
| Chk Amt | 2034.84 | |
| Chk/Vcr # | | |
| Reg | 4994 | |

## Location: (01) Brewery  Department: (64010) Brewery - Salaried Total

| | Employees | | Checks & Vchrs | |
|---|---|---|---|---|
| | 4 | Female 0 | 4 | Female 0 |
| | | Male 4 | | Male 4 |

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 320.00 | | 8923.10 |
| **Total Earnings** | | **320.00** | | **8923.10** |

| Code | Tax | Amount | Taxable |
|---|---|---|---|
| CA | California SITW | 404.29 | 8816.48 |
| CASDI-E | CA SDI - Employ | 79.36 | 8816.48 |
| FITW | Federal Income T | 1353.96 | 8816.48 |
| MED | Medicare | 127.83 | 8816.48 |
| SS | OASDI | 546.62 | 8816.48 |
| **Total Taxes** | | **2512.06** | |

| Code | Deduction | Amount |
|---|---|---|
| MED | Medical Premium | 106.62 |
| **Total Deductions** | | **106.62** |

| | | Checks | |
|---|---|---|---|
| Vouchers | 106.62 | 4 | |
| Net | 6304.42 | 0 | |
| Dir Dep | 0.00 | | |
| Chk Amt | 6304.42 | | |
| Reg | | | |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department
Employee

(01) Brewery
(64010) Brewery - Salaried
Cummings to Spencer

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (01) Brewery Total

| | | Amount | Checks | |
|---|---|---|---|---|
| Employees | 4 | | Checks | 4 |
| Female | 0 | | Vouchers | 0 |
| Male | 4 | 106.62 | Net | 6304.42 |
| Child & Vehrs | 4 | | Dir Dep | 0.00 |
| Female | 0 | | Chk Amt | 6304.42 |
| Male | 4 | | | |

### Total Earnings

| Hours | Amount | Taxable | Amount | |
|---|---|---|---|---|
| 320.00 | 8923.10 | 8816.48 | 2512.06 | Total Deductions 106.62 |

## Location: (02) Haight    Department: (60070) Corporate

### Emp Id 140 — Salazar, 4615.39

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Code | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 4615.39 | CA | California SITW | M-6 | 4615.39 | | 202.54 | MED | Medical Premium | | Type | Reg |
| | | | | | CASDI-E | CA SDI – Employ | | 4615.39 | | 41.54 | | | | Chk Date | 11/20/2015 |
| | | | | | FITW | Federal Income T | M-6 | 4615.39 | | 516.83 | | | | Batch | B |
| | | | | | MED | Medicare | | 4615.39 | | 66.93 | | | | Net | 3501.40 |
| | | | | | SS | OASDI | | 4615.39 | | 286.15 | | | | Dir Dep | 0.00 |
| | | | | | | | | | | | | | | Chk Amt | 3501.40 |
| **Total Earnings** | | **80.00** | | **4615.39** | **Total Taxes** | | | | | **1113.99** | **Total Deductions** | | **0.00** | Chk/Vcr # | 5000 |

### Emp Id 8 — Salazar, 2692.31

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Code | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2692.31 | CA | California SITW | M-0 | 2692.31 | | 80.84 | | Deduction | | Type | Reg |
| | | | | | CASDI-E | CA SDI – Employ | | 2692.31 | | 24.23 | | | | Chk Date | 11/20/2015 |
| | | | | | FITW | Federal Income T | M-0 | 2692.31 | | 318.75 | | | | Batch | B |
| | | | | | MED | Medicare | | 2692.31 | | 39.04 | | | | Net | 2062.53 |
| | | | | | SS | OASDI | | 2692.31 | | 166.92 | | | | Dir Dep | 0.00 |
| | | | | | | | | | | | | | | Chk Amt | 2062.53 |
| **Total Earnings** | | **80.00** | | **2692.31** | **Total Taxes** | | | | | **629.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 5003 |

### Emp Id 64 — Salazar, 2884.62

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Code | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2884.62 | CA | California SITW | S-0 | 2884.62 | | 174.00 | | Deduction | | Type | Reg |
| | | | | | CASDI-E | CA SDI – Employ | | 2884.62 | | 25.96 | | | | Chk Date | 11/20/2015 |
| | | | | | FITW | Federal Income T | S-0 | 2884.62 | | 537.26 | | | | Batch | B |
| | | | | | MED | Medicare | | 2884.62 | | 41.82 | | | | Net | 1926.74 |
| | | | | | SS | OASDI | | 2884.62 | | 178.84 | | | | Dir Dep | 0.00 |
| | | | | | | | | | | | | | | Chk Amt | 1926.74 |
| **Total Earnings** | | **80.00** | | **2884.62** | **Total Taxes** | | | | | **957.88** | **Total Deductions** | | **0.00** | Chk/Vcr # | 5007 |

### Emp Id 30 — Salazar, 5089.44

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Code | Amount | Code | Deduction | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 5089.44 | CA | California SITW | S-0 | 5089.44 | | 399.55 | | Deduction | | Type | Reg |
| | | | | | CASDI-E | CA SDI – Employ | | | | | | | | Chk Date | 11/20/2015 |
| | | | | | FITW | Federal Income T | S-0 | 5089.44 | | 1133.78 | | | | Batch | B |
| | | | | | MED | Medicare | | 5089.44 | | 73.80 | | | | Net | 3392.85 |
| | | | | | SS | OASDI | | 1442.88 | | 89.46 | | | | Dir Dep | 0.00 |
| | | | | | | | | | | | | | | Chk Amt | 3392.85 |
| **Total Earnings** | | **80.00** | | **5089.44** | **Total Taxes** | | | | | **1696.59** | **Total Deductions** | | **0.00** | Chk/Vcr # | 5018 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department
Employee

(01) Brewery to (02) Haight
(60070) Corporate
Appel to McLean

Case 15-30660   Doc# 6   Filed: 11/30/15   Entered: 11/30/15 22:26:34   Page 20 of 44

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (02) Haight    Department: (60070) Corporate Total

| Employees 4 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Female 2 | | | | | | | | | | | | | | |
| Male 2 | | | | | | | | | | | | | | |
| Chks & Vchrs 4 | | | | | | | | | | | | | | |
| Female 2 | | | | | | | | | | | | | | |
| Male 2 | | | | | | | | | | | | | | |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | | Checks | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 320.00 | | 15281.76 | CA | California SITW | 15281.76 | 856.93 | | | | | Vouchers | Reg 4 |
| | | | | | CASD-E | CA SDI - Employ | 10192.32 | 91.73 | | | | | Net 10883.52 | Chk Date 11/20/2015 |
| | | | | | FITW | Federal Income T | 15281.76 | 2506.62 | | | | | Dir Dep 0.00 | Batch |
| | | | | | MED | Medicare | 15281.76 | 221.59 | | | | | Chk Amt 10883.52 | Net |
| | | | | | SS | OASDI | 11635.20 | 721.37 | | | | | | Dir Dep |
| **Total Earnings** | | **320.00** | | **15281.76** | **Total Taxes** | | | **4398.24** | **Total Deductions** | | | | **Checks 0.00** | Chk Amt |

## Location: (02) Haight    Department: (63010) Kitchen - Salaried

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees 1 | | | | | | | | | | | | | | |
| Female 1 | | | | | | | | | | | | | | |
| Emp Id 33 | | | | | | | | | | | | | | |
| Salary 2038.46 | | | | | | | | | | | | | | |
| REG | Regular Pay | 80.00 | | 2038.46 | CA | California SITW | M-3 | 2038.46 | 24.83 | | | Amount | Type | Reg 1 |
| | | | | | CASD-E | CA SDI - Employ | | 2038.46 | 18.35 | | | | Chk Date | 11/20/2015 |
| | | | | | FITW | Federal Income T | M-3 | 2038.46 | 151.44 | | | | Batch | B |
| | | | | | MED | Medicare | | 2038.46 | 29.55 | | | | Net 1687.90 | |
| | | | | | SS | OASDI | | 2038.46 | 126.39 | | | | Dir Dep 0.00 | 1687.90 |
| **Total Earnings** | | **80.00** | | **2038.46** | **Total Taxes** | | | | **350.56** | **Total Deductions** | | | Chk Amt | 1687.90 |
| | | | | | | | | | | | | | Chk/Vcr # 0.00 | Reg 5020 |

## Location: (02) Haight    Department: (63010) Kitchen - Salaried Total

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees 1 | | | | | | | | | | | | | | |
| Female 1 | | | | | | | | | | | | | | |
| Male 0 | | | | | | | | | | | | | | |
| Chks & Vchrs 1 | | | | | | | | | | | | | | |
| Female 1 | | | | | | | | | | | | | | |
| Male 0 | | | | | | | | | | | | | | |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2038.46 | CA | California SITW | M-3 | 2038.46 | 24.83 | | | | Vouchers | Reg 1 |
| | | | | | CASD-E | CA SDI - Employ | | 2038.46 | 18.35 | | | | Net 1687.90 | Chk Date 11/20/2015 |
| | | | | | FITW | Federal Income T | M-3 | 2038.46 | 151.44 | | | | Dir Dep 0.00 | Batch B |
| | | | | | MED | Medicare | | 2038.46 | 29.55 | | | | Chk Amt 1687.90 | Net |
| | | | | | SS | OASDI | | 2038.46 | 126.39 | | | | | Dir Dep |
| **Total Earnings** | | **80.00** | | **2038.46** | **Total Taxes** | | | | **350.56** | **Total Deductions** | | | Checks 0.00 | Chk Amt 1687.90 |

## Location: (02) Haight    Department: (63015) Kitchen - Hourly

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees 1 | | | | | | | | | | | | | | |
| Male 1 | | | | | | | | | | | | | | |
| Emp Id 159 | | | | | | | | | | | | | | |
| Rate 12.2500 | | | | | | | | | | | | | | |
| OT | Overtime Pay | 0.09 | 18.3750 | 1.65 | CA | California SITW | S-3 | 818.11 | | | | | Chk Date | Reg |
| REG | Regular Pay | 66.65 | 12.2500 | 816.46 | CASD-E | CA SDI - Employ | S-3 | 818.11 | 7.36 | | | | Batch | 11/20/2015 |
| | | | | | FITW | Federal Income T | S-3 | 818.11 | 26.81 | | | | Net | B |
| | | | | | MED | Medicare | | 818.11 | 11.86 | | | | Dir Dep | 721.36 |
| | | | | | SS | OASDI | | 818.11 | 50.72 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **66.74** | | **818.11** | **Total Taxes** | | | | **96.75** | **Total Deductions** | | | Chk/Vcr # 0.00 | 721.36 |
| | | | | | | | | | | | | | | Reg 4996 |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 196 | | | | | | | | | | | | | | |
| Rate 12.2500 | | | | | | | | | | | | | | |
| REG | Regular Pay | 55.87 | 12.2500 | 684.41 | CA | California SITW | S-1 | 849.79 | 7.47 | | | | Chk Date | Reg |
| RETRO | Retroactive Pay | 13.50 | 12.2500 | 165.38 | CASD-E | CA SDI - Employ | S-1 | 849.79 | 7.65 | | | | Batch | 11/20/2015 |
| | | | | | FITW | Federal Income T | S-1 | 849.79 | 73.38 | | | | Net | B |
| | | | | | MED | Medicare | | 849.79 | 12.32 | | | | Dir Dep | 696.28 |
| | | | | | SS | OASDI | | 849.79 | 52.69 | | | | Chk Amt | 0.00 |
| **Total Earnings** | | **69.37** | | **849.79** | **Total Taxes** | | | | **153.51** | **Total Deductions** | | | Chk/Vcr # 0.00 | 696.28 |
| | | | | | | | | | | | | | | Reg 4997 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location: Department (63015) Kitchen - Hourly
Employee Mendoza to Ambrosio

(02) Haight

Case: 15-31480  Doc# 6  Filed: 11/30/15  Entered: 11/30/15 22:26:34  Page 22 of 44

## Employee 1 (Rate 14.0000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DOUBL | Double Time | 10.47 | 28.0000 | 293.16 |
| OT | Overtime Pay | 29.66 | 21.0000 | 622.86 |
| REG | Regular Pay | 80.00 | 14.0000 | 1120.00 |
| **Total Earnings** | | **120.13** | | **2036.02** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 2036.02 | 88.24 |
| CASDI-E | CA SDI - Employee | | 2036.02 | 18.32 |
| FITW | Federal Income T | S-4 | 2036.02 | 182.09 |
| MED | Medicare | | 2036.02 | 29.52 |
| SS | OASDI | | 2036.02 | 126.24 |
| **Total Taxes** | | | | **444.41** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 1591.61 |
| Dir Dep | 0.00 |
| Chk Amt | 1591.61 |
| Chk/Vcr # | 5001 |

## Employee 2 (Emp Id 195, Rate 15.0000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 2.63 | 22.5000 | 59.18 |
| REG | Regular Pay | 55.01 | 15.0000 | 825.15 |
| **Total Earnings** | | **57.64** | | **884.33** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 884.33 | 4.19 |
| CASDI-E | CA SDI - Employee | | 884.33 | 7.96 |
| FITW | Federal Income T | S-2 | 884.33 | 55.49 |
| MED | Medicare | | 884.33 | 12.82 |
| SS | OASDI | | 884.33 | 54.83 |
| **Total Taxes** | | | | **135.29** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 749.04 |
| Dir Dep | 0.00 |
| Chk Amt | 749.04 |
| Chk/Vcr # | 5004 |

## Employee 3 (Emp Id 14, Rate 15.5000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 73.92 | 15.5000 | 1145.76 |
| **Total Earnings** | | **73.92** | | **1145.76** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-6 | 1145.76 | 10.31 |
| CASDI-E | CA SDI - Employee | | 1145.76 | |
| FITW | Federal Income T | M-6 | 1145.76 | 16.62 |
| MED | Medicare | | 1145.76 | |
| SS | OASDI | | 1145.76 | 71.03 |
| **Total Taxes** | | | | **97.96** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 1047.80 |
| Dir Dep | 0.00 |
| Chk Amt | 1047.80 |
| Chk/Vcr # | 5006 |

## Employee 4 (Emp Id 197, Rate 15.0000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 1.37 | 22.5000 | 30.83 |
| REG | Regular Pay | 47.17 | 15.0000 | 707.55 |
| **Total Earnings** | | **48.54** | | **738.38** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 738.38 | 5.02 |
| CASDI-E | CA SDI - Employee | | 738.38 | 6.65 |
| FITW | Federal Income T | S-1 | 738.38 | 56.67 |
| MED | Medicare | | 738.38 | 10.71 |
| SS | OASDI | | 738.38 | 45.78 |
| **Total Taxes** | | | | **124.83** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 613.55 |
| Dir Dep | 0.00 |
| Chk Amt | 613.55 |
| Chk/Vcr # | 5009 |

## Employee 5 (Emp Id 18, Rate 16.0000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 7.57 | 16.0000 | 121.12 |
| **Total Earnings** | | **7.57** | | **121.12** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 121.12 | |
| CASDI-E | CA SDI - Employee | | 121.12 | 1.09 |
| FITW | Federal Income T | S-1 | 121.12 | |
| MED | Medicare | | 121.12 | 1.76 |
| SS | OASDI | | 121.12 | 7.51 |
| **Total Taxes** | | | | **10.36** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 110.76 |
| Dir Dep | 0.00 |
| Chk Amt | 110.76 |
| Chk/Vcr # | 5010 |

## Employee 6 (Emp Id 183, Rate 17.0000)

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DOUBL | Double Time | 0.15 | 34.0000 | 5.10 |
| OT | Overtime Pay | 4.00 | 25.5000 | 102.00 |
| REG | Regular Pay | 47.19 | 17.0000 | 802.23 |
| **Total Earnings** | | **51.34** | | **909.33** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 909.33 | 9.86 |
| CASDI-E | CA SDI - Employee | | 909.33 | 8.19 |
| FITW | Federal Income T | S-1 | 909.33 | 82.31 |
| MED | Medicare | | 909.33 | 13.19 |
| SS | OASDI | | 909.33 | 56.38 |
| **Total Taxes** | | | | **169.93** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 739.40 |
| Dir Dep | 0.00 |
| Chk Amt | 739.40 |
| Chk/Vcr # | 5012 |

Payroll Resource Group–San Francisco

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15  Run Time: 11:01 PM

Location  Department  Employee
(02) Haight
(63015) Kitchen Hourly
Boch to Lim

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period 11/02/2015 to 11/15/2015

### Employee 104 — Rate 12.5000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 28.35 | 12.5000 | 354.38 |
| **Total Earnings** | | **28.35** | | **354.38** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 354.38 | |
| CASDI-E | CA SDI - Employ | | 354.38 | 3.19 |
| FITW | Federal Income T | S-2 | 354.38 | |
| MED | Medicare | | 354.38 | 5.14 |
| SS | OASDI | | 354.38 | 21.97 |
| **Total Taxes** | | | | **30.30** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 324.08 |
| Dir Dep | 0.00 |
| Chk Amt | 324.08 |
| Chk/Vcr # | 5014 |

### Employee 193 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 49.49 | 12.2500 | 606.25 |
| **Total Earnings** | | **49.49** | | **606.25** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-4 | 606.25 | |
| CASDI-E | CA SDI - Employ | | 606.25 | 5.46 |
| FITW | Federal Income T | S-4 | 606.25 | |
| MED | Medicare | | 606.25 | 8.79 |
| SS | OASDI | | 606.25 | 37.59 |
| **Total Taxes** | | | | **51.84** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 554.41 |
| Dir Dep | 0.00 |
| Chk Amt | 554.41 |
| Chk/Vcr # | 5016 |

### Employee 194 — Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 2.60 | 21.0000 | 54.60 |
| REG | Regular Pay | 68.62 | 14.0000 | 960.68 |
| **Total Earnings** | | **71.22** | | **1015.28** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1015.28 | 9.95 |
| CASDI-E | CA SDI - Employ | | 1015.28 | 9.14 |
| FITW | Federal Income T | S-2 | 1015.28 | 75.13 |
| MED | Medicare | | 1015.28 | 14.72 |
| SS | OASDI | | 1015.28 | 62.95 |
| **Total Taxes** | | | | **171.89** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 843.39 |
| Dir Dep | 0.00 |
| Chk Amt | 843.39 |
| Chk/Vcr # | 5021 |

### Employee 43 — Rate 14.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DOUBL | Double Time | 2.80 | 28.5000 | 79.80 |
| OT | Overtime Pay | 5.21 | 21.3750 | 111.36 |
| REG | Regular Pay | 63.25 | 14.2500 | 901.31 |
| REG | Regular Pay | 14.60 | 20.0000 | 292.00 |
| **Total Earnings** | | **85.86** | | **1384.47** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-4 | 1384.47 | 19.61 |
| CASDI-E | CA SDI - Employ | | 1384.47 | 12.46 |
| FITW | Federal Income T | S-4 | 1384.47 | 84.35 |
| MED | Medicare | | 1384.47 | 20.08 |
| SS | OASDI | | 1384.47 | 85.84 |
| **Total Taxes** | | | | **222.34** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 1162.13 |
| Dir Dep | 0.00 |
| Chk Amt | 1162.13 |
| Chk/Vcr # | 5031 |

### Employee 191 — Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 64.39 | 14.0000 | 901.46 |
| **Total Earnings** | | **64.39** | | **901.46** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 901.46 | 9.52 |
| CASDI-E | CA SDI - Employ | | 901.46 | 8.11 |
| FITW | Federal Income T | S-1 | 901.46 | 81.13 |
| MED | Medicare | | 901.46 | 13.07 |
| SS | OASDI | | 901.46 | 55.89 |
| **Total Taxes** | | | | **167.72** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 733.74 |
| Dir Dep | 0.00 |
| Chk Amt | 733.74 |
| Chk/Vcr # | 5035 |

### Employee 179 — Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| REG | Regular Pay | 44.25 | 14.0000 | 619.50 |
| **Total Earnings** | | **44.25** | | **619.50** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-3 | 619.50 | |
| CASDI-E | CA SDI - Employ | | 619.50 | 5.58 |
| FITW | Federal Income T | M-3 | 619.50 | |
| MED | Medicare | | 619.50 | 8.98 |
| SS | OASDI | | 619.50 | 38.41 |
| **Total Taxes** | | | | **52.97** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Type | Reg 11/20/2015 |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 566.53 |
| Dir Dep | 0.00 |
| Chk Amt | 566.53 |
| Chk/Vcr # | 5036 |

Payroll Resource Group–San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department   (02) Haight Kitchen Hourly
Employee   Lopez Hernandez to Vega Ramirez

(63015)

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (02) Haight — Department: (63015) Kitchen - Hourly Total

### Employee 1

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DOUBL | Double Time | 6.50 | 44.0000 | 286.00 |
| OT | Overtime Pay | 18.69 | 33.0000 | 616.77 |
| REG | Regular Pay | 79.87 | 22.0000 | 1757.14 |
| **Total Earnings** | | **105.06** | | **2659.91** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 2659.91 | 146.44 |
| CASD1-E | CA SDI - Employ | | 2659.91 | 23.94 |
| FITW | Federal Income T | S-1 | 2659.91 | 442.62 |
| MED | Medicare | | 2659.91 | 38.57 |
| SS | OASDI | | 2659.91 | 164.92 |
| **Total Taxes** | | | | **816.49** |

| Code | Deduction | Amount |
|---|---|---|
| **Total Deductions** | | **0.00** |

| Check | | | Summary | |
|---|---|---|---|---|
| Checks | | Type | Reg | |
| Vouchers | | Chk Date | 11/20/2015 | |
| Net | | Batch | B | |
| Dir Dep | | Net | 1843.42 | |
| Chk Amt | 0.00 | Dir Dep | 0.00 | |
| Chk/Vcr # | 0.00 | Chk Amt | 1843.42 | |
| | | Chk/Vcr # | 5039 | |

*Department/location totals:* Employees 15, Female 0, Male 15, Chks & Vchrs 15, Female 0, Male 15 — Reg 15, Checks 15, Vouchers 0, Net 12297.50, Dir Dep 0.00, Chk Amt 12297.50

### Employee 2

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1143.00 |
| REG | Regular Pay | 62.20 | 12.2500 | 761.95 |
| **Total Earnings** | | **62.20** | | **1904.95** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 1888.34 | 75.25 |
| CASD1-E | CA SDI - Employ | | 1888.34 | 16.99 |
| FITW | Federal Income T | S-1 | 1888.34 | 249.73 |
| MED | Medicare | | 1888.34 | 27.38 |
| SS | OASDI | | 1888.34 | 117.07 |
| **Total Taxes** | | | | **486.42** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1143.00 |
| MED | Medical Premium | 16.61 |
| **Total Deductions** | | **1159.61** |

| Check | | | Summary | |
|---|---|---|---|---|
| Chk Amt | 1159.61 | Type | Reg | |
| | | Chk Date | 11/20/2015 | |
| | | Batch | B | |
| | | Net | 258.92 | |
| | | Dir Dep | 0.00 | |
| | | Chk Amt | 258.92 | |
| | | Chk/Vcr # | 4995 | |

## Location: (02) Haight — Department: (63025) Wait Staff

### Employee 154

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 364.15 |
| REG | Regular Pay | 24.25 | 12.2500 | 297.06 |
| **Total Earnings** | | **24.25** | | **661.21** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 439.58 | |
| CASD1-E | CA SDI - Employ | | 439.58 | 3.96 |
| FITW | Federal Income T | S-2 | 439.58 | 4.34 |
| MED | Medicare | | 439.58 | 6.38 |
| SS | OASDI | | 439.58 | 27.25 |
| **Total Taxes** | | | | **41.93** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 364.15 |
| MED | Medical Premium | 221.63 |
| **Total Deductions** | | **585.78** |

| Check | | | Summary | |
|---|---|---|---|---|
| Chk Amt | 585.78 | Type | Reg | |
| | | Chk Date | 11/20/2015 | |
| | | Batch | B | |
| | | Net | 33.50 | |
| | | Dir Dep | 0.00 | |
| | | Chk Amt | 33.50 | |
| | | Chk/Vcr # | 4999 | |

### Employee 16

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1325.00 |
| OT | Overtime Pay | 0.32 | 18.3750 | 5.88 |
| REG | Regular Pay | 70.02 | 12.2500 | 857.75 |
| **Total Earnings** | | **70.34** | | **2188.63** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 2172.01 | 96.53 |
| CASD1-E | CA SDI - Employ | | 2172.01 | 19.55 |
| FITW | Federal Income T | S-1 | 2172.01 | 320.65 |
| MED | Medicare | | 2172.01 | 31.50 |
| SS | OASDI | | 2172.01 | 134.66 |
| **Total Taxes** | | | | **602.89** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1325.00 |
| MED | Medical Premium | 16.62 |
| **Total Deductions** | | **1341.62** |

| Check | | | Summary | |
|---|---|---|---|---|
| Chk Amt | 1341.62 | Type | Reg | |
| | | Chk Date | 11/20/2015 | |
| | | Batch | B | |
| | | Net | 244.12 | |
| | | Dir Dep | 0.00 | |
| | | Chk Amt | 244.12 | |
| | | Chk/Vcr # | 5008 | |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location: (02) Haight
Dept/Loc: Kitchen - Hourly to (63025) Wait Staff
Employee: Zawiski to Fish

Case: 15-31480   Doc#   Entered: 11/30/15 22:26:34   Page 24 of 44

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Case: 15-31480   Doc# 6   Filed: 11/30/15   Entered: 11/30/15 22:26:34   Page 25 of 44

## Employee 20 (Rate 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 968.00 |
| REG | Regular Pay | 33.27 | 12.2500 | 407.56 |
| REG | Regular Pay | 27.85 | 12.2500 | 341.16 |
| | **Total Earnings** | 61.12 | | 1716.72 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1655.93 | 46.66 |
| CASDI-E | CA SDI - Employ | | 1655.93 | 14.90 |
| FITW | Federal Income T | S-2 | 1655.93 | 171.23 |
| MED | Medicare | | 1655.93 | 24.01 |
| SS | OASDI | | 1655.93 | 102.67 |
| | **Total Taxes** | | | 359.47 |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 968.00 |
| MED | Medical Premium | 60.79 |
| | **Total Deductions** | 1028.79 |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 328.46 |
| Dir Dep | 0.00 |
| Chk Amt | 328.46 |
| Chk/Vcr # | 5011 |

## Employee 124 (Rate 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1205.00 |
| REG | Regular Pay | 61.97 | 12.2500 | 759.13 |
| | **Total Earnings** | 61.97 | | 1964.13 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1900.90 | 67.21 |
| CASDI-E | CA SDI - Employ | | 1900.90 | 17.10 |
| FITW | Federal Income T | S-2 | 1900.90 | 214.41 |
| MED | Medicare | | 1900.90 | 27.57 |
| SS | OASDI | | 1900.90 | 117.86 |
| | **Total Taxes** | | | 444.15 |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1205.00 |
| MED | Medical Premium | 63.23 |
| | **Total Deductions** | 1268.23 |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 251.75 |
| Dir Dep | 0.00 |
| Chk Amt | 251.75 |
| Chk/Vcr # | 5026 |

## Employee 42 (Rate 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1319.00 |
| REG | Regular Pay | 26.32 | 12.2500 | 322.42 |
| REG | Regular Pay | 40.10 | 12.2500 | 491.23 |
| | **Total Earnings** | 66.42 | | 2132.65 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-3 | 2019.02 | 73.04 |
| CASDI-E | CA SDI - Employ | | 2019.02 | 18.17 |
| FITW | Federal Income T | S-3 | 2019.02 | 205.48 |
| MED | Medicare | | 2019.02 | 29.27 |
| SS | OASDI | | 2019.02 | 125.18 |
| | **Total Taxes** | | | 451.14 |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1319.00 |
| MED | Medical Premium | 113.63 |
| | **Total Deductions** | 1432.63 |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 248.88 |
| Dir Dep | 0.00 |
| Chk Amt | 248.88 |
| Chk/Vcr # | 5029 |

## Employee 45 (Rate 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 238.00 |
| REG | Regular Pay | 19.05 | 12.2500 | 233.36 |
| | **Total Earnings** | 19.05 | | 471.36 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 448.19 | |
| CASDI-E | CA SDI - Employ | | 448.19 | 4.04 |
| FITW | Federal Income T | S-1 | 448.19 | 20.59 |
| MED | Medicare | | 448.19 | 6.50 |
| SS | OASDI | | 448.19 | 27.79 |
| | **Total Taxes** | | | 58.92 |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 238.00 |
| MED | Medical Premium | 23.17 |
| | **Total Deductions** | 261.17 |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 151.27 |
| Dir Dep | 0.00 |
| Chk Amt | 151.27 |
| Chk/Vcr # | 5033 |

## Employee 50 (Rate 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1253.00 |
| OT | Overtime Pay | 0.22 | 18.3750 | 4.04 |
| REG | Regular Pay | 20.47 | 12.2500 | 250.76 |
| REG | Regular Pay | 33.77 | 12.2500 | 413.68 |
| | **Total Earnings** | 54.46 | | 1921.48 |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1921.48 | 69.03 |
| CASDI-E | CA SDI - Employ | | 1921.48 | 17.29 |
| FITW | Federal Income T | S-2 | 1921.48 | 219.55 |
| MED | Medicare | | 1921.48 | 27.86 |
| SS | OASDI | | 1921.48 | 119.14 |
| | **Total Taxes** | | | 452.87 |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1253.00 |
| | **Total Deductions** | 1253.00 |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 215.61 |
| Dir Dep | 0.00 |
| Chk Amt | 215.61 |
| Chk/Vcr # | 5038 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department
Employee

(02) Haight
(63025) Watt Staff
Haldrup to Whorton

**Magnolia Brewing Company, LLC**
Company (MBC)

| | |
|---|---|
| Check Date: | 11/20/2015 |
| Process: | 2015112001 |
| Period: | 11/02/2015 to 11/15/2015 |

## Location: (02) Haight    Department: (63025) Wait Staff Total

| | Count |
|---|---|
| Employees | 8 |
| Female | 6 |
| Male | 2 |
| Chks & Vchrs | 8 |
| Female | 6 |
| Male | 2 |

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 781.15 |
| OT | Overtime Pay | 0.54 | | 9.92 |
| REG | Regular Pay | 419.27 | | 5136.06 |
| **Total Earnings** | | **419.81** | | **12961.13** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 12445.45 | 427.72 |
| CASDI-E | CA SDI - Emplo | S-0 | 12445.45 | 112.00 |
| FITW | Federal Income T | S-0 | 12445.45 | 1405.98 |
| MED | Medicare | | 12445.45 | 180.47 |
| SS | OASDI | | 12445.45 | 771.62 |
| **Total Taxes** | | | | **2897.79** |

**Deductions**

| Code | Deduction |
|---|---|
| DTIPS | Declared Tips |
| MED | Medical Premium |
| **Total Deductions** | |

**Checks**

| Amount | Type | |
|---|---|---|
| | Vouchers | 0 |
| 7815.15 | Net | 1732.51 |
| 515.68 | Dir Dep | 0.00 |
| | Chk Amt | 1732.51 |
| **8330.83** | | |

---

### Department: (63035) Support Staff

**Emp Id 3 — Rate 12.7500**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 112.00 |
| REG | Regular Pay | 34.81 | 12.7500 | 443.83 |
| **Total Earnings** | | **34.81** | | **555.83** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 555.83 | 5.57 |
| CASDI-E | CA SDI - Emplo | S-0 | 555.83 | 5.01 |
| FITW | Federal Income T | S-0 | 555.83 | 52.36 |
| MED | Medicare | | 555.83 | 8.06 |
| SS | OASDI | | 555.83 | 34.46 |
| **Total Taxes** | | | | **105.46** |

| Code | Deduction |
|---|---|
| DTIPS | Declared Tips |
| **Total Deductions** | |

| Amount | Type | |
|---|---|---|
| 112.00 | Chk Date | 11/20/2015 |
| | Batch | B |
| | Net | 338.37 |
| | Dir Dep | 0.00 |
| | Chk Amt | 338.37 |
| **112.00** | Chk/Vcr # | 4998 |

Reg

**Emp Id 163 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 587.00 |
| REG | Regular Pay | 51.45 | 12.2500 | 630.26 |
| **Total Earnings** | | **51.45** | | **1217.26** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1217.26 | 1.84 |
| CASDI-E | CA SDI - Emplo | S-2 | 1217.26 | 10.95 |
| FITW | Federal Income T | S-2 | 1217.26 | 105.43 |
| MED | Medicare | | 1217.26 | 17.65 |
| SS | OASDI | | 1217.26 | 75.47 |
| **Total Taxes** | | | | **228.34** |

| Code | Deduction |
|---|---|
| DTIPS | Declared Tips |
| **Total Deductions** | |

| Amount | Type | |
|---|---|---|
| 507.00 | Chk Date | 11/20/2015 |
| | Batch | B |
| | Net | 401.92 |
| | Dir Dep | 0.00 |
| | Chk Amt | 401.92 |
| **587.00** | Chk/Vcr # | 5013 |

Reg

**Emp Id 29 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1056.01 |
| REG | Regular Pay | 50.51 | 12.2500 | 618.75 |
| **Total Earnings** | | **50.51** | | **1674.76** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1651.59 | 50.94 |
| CASDI-E | CA SDI - Emplo | S-1 | 1651.59 | 14.87 |
| FITW | Federal Income T | S-1 | 1651.59 | 193.65 |
| MED | Medicare | | 1651.59 | 23.95 |
| SS | OASDI | | 1651.59 | 102.39 |
| **Total Taxes** | | | | **385.80** |

| Code | Deduction |
|---|---|
| DTIPS | Declared Tips |
| MED | Medical Premium |
| **Total Deductions** | |

| Amount | Type | |
|---|---|---|
| 1056.01 | Chk Date | 11/20/2015 |
| 23.17 | Batch | B |
| | Net | 209.78 |
| | Dir Dep | 0.00 |
| | Chk Amt | 209.78 |
| **1079.18** | Chk/Vcr # | 5017 |

Reg

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15    Run Time: 11:01 PM

Location: Haight Wait Staff to (63035) Support Staff
Employee: Anderson to McBride

(02) Haight

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

---

## Employee 1 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 507.00 |
| REG | Regular Pay | 38.81 | 12.2500 | 475.42 |
| **Total Earnings** | | **38.81** | | **982.42** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 982.42 | 8.51 |
| CASDI-E | CA SDI - Employ | | 982.42 | 8.85 |
| FITW | Federal Income T | S-2 | 982.42 | 70.20 |
| MED | Medicare | | 982.42 | 14.24 |
| SS | OASDI | | 982.42 | 60.91 |
| **Total Taxes** | | | | **162.71** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 312.71 |
| Dir Dep | | 0.00 |
| Chk Amt | | 312.71 |
| Chk/Vcr # | 507.00 | |
| Reg | | 5019 |

---

## Employee 2 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 976.00 |
| REG | Regular Pay | 25.88 | 12.2500 | 317.03 |
| **Total Earnings** | | **25.88** | | **1293.03** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1293.03 | 27.28 |
| CASDI-E | CA SDI - Employ | | 1293.03 | 11.64 |
| FITW | Federal Income T | S-1 | 1293.03 | 139.87 |
| MED | Medicare | | 1293.03 | 18.75 |
| SS | OASDI | | 1293.03 | 80.17 |
| **Total Taxes** | | | | **277.71** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 39.32 |
| Dir Dep | | 0.00 |
| Chk Amt | | 39.32 |
| Chk/Vcr # | 976.00 | |
| Reg | | 5022 |

---

## Employee 3 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 774.00 |
| REG | Regular Pay | 34.63 | 12.2500 | 424.22 |
| REG | Regular Pay | 4.58 | 12.2500 | 56.11 |
| SICK | Sick Pay | 16.00 | 12.2500 | 196.00 |
| **Total Earnings** | | **55.21** | | **1450.33** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-3 | 1433.71 | 27.43 |
| CASDI-E | CA SDI - Employ | | 1433.71 | 12.90 |
| FITW | Federal Income T | S-3 | 1433.71 | 114.82 |
| MED | Medicare | | 1433.71 | 20.78 |
| SS | OASDI | | 1433.71 | 88.89 |
| **Total Taxes** | | | | **264.82** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| MED | Medical Premium | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 394.89 |
| Dir Dep | | 0.00 |
| Chk Amt | | 394.89 |
| Chk/Vcr # | 790.62 | |
| Reg | | 5023 |

---

## Employee 4 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1193.17 |
| OT | Overtime Pay | 0.25 | 18.3750 | 4.59 |
| REG | Regular Pay | 59.02 | 12.2500 | 723.00 |
| REG | Regular Pay | 5.48 | 12.2500 | 67.13 |
| **Total Earnings** | | **64.75** | | **1987.89** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1987.89 | 74.87 |
| CASDI-E | CA SDI - Employ | | 1987.89 | 17.89 |
| FITW | Federal Income T | S-2 | 1987.89 | 236.16 |
| MED | Medicare | | 1987.89 | 28.83 |
| SS | OASDI | | 1987.89 | 123.25 |
| **Total Taxes** | | | | **481.00** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 313.72 |
| Dir Dep | | 0.00 |
| Chk Amt | | 313.72 |
| Chk/Vcr # | 1193.17 | |
| Reg | | 5025 |

---

## Employee 5 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 255.00 |
| REG | Regular Pay | 19.65 | 12.2500 | 240.71 |
| **Total Earnings** | | **19.65** | | **495.71** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 495.71 | 4.46 |
| CASDI-E | CA SDI - Employ | | 495.71 | 9.96 |
| FITW | Federal Income T | S-2 | 495.71 | 7.19 |
| MED | Medicare | | 495.71 | 7.19 |
| SS | OASDI | | 495.71 | 30.73 |
| **Total Taxes** | | | | **52.34** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 188.37 |
| Dir Dep | | 0.00 |
| Chk Amt | | 188.37 |
| Chk/Vcr # | 255.00 | |
| Reg | | 5023 |

---

## Employee 6 (Reg 12.2500)

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 548.00 |
| REG | Regular Pay | 58.79 | 12.2500 | 720.18 |
| **Total Earnings** | | **58.79** | | **1268.18** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1268.18 | 21.08 |
| CASDI-E | CA SDI - Employ | | 1268.18 | 11.41 |
| FITW | Federal Income T | S-2 | 1268.18 | 113.06 |
| MED | Medicare | | 1268.18 | 18.39 |
| SS | OASDI | | 1268.18 | 78.63 |
| **Total Taxes** | | | | **242.57** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| **Total Deductions** | | |

| Type | Amount | Reg |
|---|---|---|
| Chk Date | | 11/20/2015 |
| Batch | | B |
| Net | | 477.61 |
| Dir Dep | | 0.00 |
| Chk Amt | | 477.61 |
| Chk/Vcr # | 548.00 | |
| Reg | | 5030 |

---

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15    Run Time: 11:01 PM

Location    Department    Employee

(02) Haight
(63035) Support Staff
Means to Samaan

Case: 15-31480   Doc# 6   Filed 11/30/15   Entered 11/30/15 22:26:34   Page 27 of 44

# Magnolia Brewing Company, LLC
### Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (02) Haight
### Department: (63035) Support Staff Total

**Shrum, Courtney — Emp Id 157 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1089.00 | CA | California SITW | S-0 | 1729.43 | 61.26 | DTIPS | Declared Tips | |
| REG | Regular Pay | 52.28 | 12.2500 | 640.43 | CASDI-E | CA SDI - Employ | | 1729.43 | 15.56 | | | |
| | | | | | FITW | Federal Income T | S-0 | 1729.43 | 248.46 | | | |
| | | | | | MED | Medicare | | 1729.43 | 25.08 | | | |
| | | | | | SS | OASDI | | 1729.43 | 107.23 | | | |
| **Total Earnings** | | 52.28 | | 1729.43 | **Total Taxes** | | | | 457.59 | **Total Deductions** | | |

Checks: Amount 1089.00 | Chk Date 11/20/2015 | Batch B | Net 182.84 | Dir Dep 0.00 | Chk Amt 182.84 | Chk/Vcr # 5032 — Reg 11/20/2015

**Department: (63035) Support Staff Total**

| Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction |
|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 7604.18 | CA | California SITW | 13681.39 | 312.55 | DTIPS | Declared Tips |
| OT | Overtime Pay | | 0.25 | 4.59 | CASDI-E | CA SDI - Emplo | 13681.39 | 123.14 | MED | Medical Premiun |
| REG | Regular Pay | 481.55 | | 5916.41 | FITW | Federal Income T | 13681.39 | 1389.83 | | |
| SICK | Sick Pay | 16.00 | | 196.00 | MED | Medicare | 13681.39 | 198.39 | | |
| | | | | | SS | OASDI | 13681.39 | 848.25 | | |
| **Total Earnings** | | 497.80 | | 13721.18 | **Total Taxes** | | | 2872.16 | **Total Deductions** | |

Checks total: 7643.97

## Location: (02) Haight
### Department: (63045) Bar Staff

**Employee 1 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 393.00 | CA | California SITW | S-0 | 1321.38 | 33.72 | DTIPS | Declared Tips |
| OT | Overtime Pay | 2.57 | 22.5000 | 57.83 | CASDI-E | CA SDI - Employ | | 1321.38 | 11.89 | MED | Medical Premiun |
| REG | Regular Pay | 19.09 | 12.2500 | 233.85 | FITW | Federal Income T | S-0 | 1321.38 | 167.20 | | |
| REG | Regular Pay | 47.37 | 15.0000 | 710.55 | MED | Medicare | | 1321.38 | 19.16 | | |
| | | | | | SS | OASDI | | 1321.38 | 81.93 | | |
| **Total Earnings** | | 69.03 | | 1395.23 | **Total Taxes** | | | | 313.90 | **Total Deductions** | |

Checks: Amount 393.00 / 73.85 | Chk Date 11/20/2015 | Batch B | Net 614.48 | Dir Dep 0.00 | Chk Amt 614.48 | Chk/Vcr # 5002 — Amount 466.85 — Reg 11/20/2015

**Employee 2 — Emp Id 47 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 727.00 | CA | California SITW | M-1 | 1490.00 | 18.28 | DTIPS | Declared Tips |
| OT | Overtime Pay | 0.80 | 24.0000 | 19.20 | CASDI-E | CA SDI - Employ | | 1490.00 | 13.41 | | |
| REG | Regular Pay | 12.30 | 12.2500 | 150.68 | FITW | Federal Income T | M-1 | 1490.00 | 115.33 | | |
| REG | Regular Pay | 27.52 | 12.2500 | 337.12 | MED | Medicare | | 1490.00 | 21.60 | | |
| REG | Regular Pay | 16.00 | 16.0000 | 256.00 | SS | OASDI | | 1490.00 | 92.38 | | |
| **Total Earnings** | | 56.62 | | 1490.00 | **Total Taxes** | | | | 261.00 | **Total Deductions** | |

Checks: Amount 727.00 | Chk Date 11/20/2015 | Batch B | Net 502.00 | Dir Dep 0.00 | Chk Amt 502.00 | Chk/Vcr # 5034 — Amount 727.00 — Reg 11/20/2015

**Employee 3 — Emp Id 161 — Rate 12.2500**

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1663.00 | CA | California SITW | S-2 | 2432.24 | 118.58 | DTIPS | Declared Tips |
| OT | Overtime Pay | 0.57 | 18.3750 | 10.47 | CASDI-E | CA SDI - Employ | | 2432.24 | 21.89 | | |
| REG | Regular Pay | 61.94 | 12.2500 | 758.77 | FITW | Federal Income T | S-2 | 2432.24 | 347.24 | | |
| | | | | | MED | Medicare | | 2432.24 | 35.27 | | |
| | | | | | SS | OASDI | | 2432.24 | 150.80 | | |
| **Total Earnings** | | 62.51 | | 2432.24 | **Total Taxes** | | | | 673.78 | **Total Deductions** | |

Checks: Amount 1663.00 | Chk Date 11/20/2015 | Batch B | Net 95.46 | Dir Dep 0.00 | Chk Amt 95.46 | Chk/Vcr # 5037 — Amount 1663.00 — Reg 11/20/2015

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department (63045) Support Staff to (63045) Bar Staff
Employee    Shrum to Washington
(02) Haight

Case 15-31480    Doc    Filed 11/30/15    Entered 11/30/15 22:26:34    Page 28 of 44

**Payroll Register**

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Case: 14-30<del></del>   Doc# 6   Filed: 11/30<del></del>   Entered: 11/30/15 22:26:34   Page 29 of 44

## Location: (02) Haight    Department: (63045) Bar Staff Total

| Employees | Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | Checks | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DTIPS | Declared Tips | | | 2783.00 | CA | California SITW | 5243.62 | 170.58 | DTIPS | Declared Tips | 2783.00 | Vouchers | | 3 |
| 0 | OT | Overtime Pay | 3.94 | | 87.50 | CASDI-E | CA SDI - Emplo | 5243.62 | 47.19 | MED | Medical Premun | 73.85 | Net | | 0 |
| 3 | REG | Regular Pay | 184.22 | | 2446.97 | FITW | Federal Income T | 5243.62 | 629.77 | | | | Dir Dep | | 1211.94 |
| 0 | | | | | | MED | Medicare | 5243.62 | 76.03 | | | | Chk Amt | | 0.00 |
| 3 | | | | | | SS | OASDI | 5243.62 | 325.11 | | | | | | 1211.94 |
| **Total Earnings** | | | **188.16** | | **5317.47** | **Total Taxes** | | | **1248.68** | **Total Deductions** | | **2856.85** | | | |

## Location: (02) Haight    Department: (63075) FOH Hrly Manager (HAIGHT/DGPTCH)

| Emp'd | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | OT | Overtime Pay | 3.32 | 25.5000 | 84.66 | CA | California SITW | S-0 | 1417.92 | 40.09 | MED | Medical Premun | 23.17 | Chk Date | 11/20/2015 |
| Rate 17.0000 | REG | Regular Pay | 79.79 | 17.0000 | 1356.43 | CASDI-E | CA SDI - Emplo | | 1417.92 | 12.76 | | | | Batch | B |
| | | | | | | FITW | Federal Income T | S-0 | 1417.92 | 181.68 | | | | Net | 1074.92 |
| | | | | | | MED | Medicare | | 1417.92 | 20.56 | | | | Dir Dep | 0.00 |
| | | | | | | SS | OASDI | | 1417.92 | 87.91 | | | | Chk Amt | 1074.92 |
| **Total Earnings** | | | **83.11** | | **1441.09** | **Total Taxes** | | | **343.00** | **Total Deductions** | | **23.17** | Chk/Vcr # | 5024 |

## Location: (02) Haight    Department: (63075) FOH Hrly Manager (HAIGHT/DGPTCH) Total

| Employees | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OT | Overtime Pay | 3.32 | | 84.66 | CA | California SITW | S-0 | 1417.92 | 40.09 | MED | Medical Premun | 23.17 | Vouchers | 1 |
| 0 | REG | Regular Pay | 79.79 | | 1356.43 | CASDI-E | CA SDI - Emplo | | 1417.92 | 12.76 | | | | Net | 0 |
| 1 | | | | | | FITW | Federal Income T | S-0 | 1417.92 | 181.68 | | | | Dir Dep | 1074.92 |
| 1 | | | | | | MED | Medicare | | 1417.92 | 20.56 | | | | Chk Amt | 0.00 |
| 0 | | | | | | SS | OASDI | | 1417.92 | 87.91 | | | | | 1074.92 |
| **Total Earnings** | | | **83.11** | | **1441.09** | **Total Taxes** | | | **343.00** | **Total Deductions** | | **23.17** | | |

## Location: (02) Haight    Department: (63082) FOH Salaried Manager

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | REG | Regular Pay | 80.00 | | 2423.08 | CA | California SITW | S-1 | 2423.08 | 122.21 | MED | Medical Premun | 72.55 | Chk Date | 11/20/2015 |
| Salary 2423.08 | | | | | | CASDI-E | CA SDI - Emplo | | 2423.08 | 21.81 | | | | Batch | B |
| | | | | | | FITW | Federal Income T | S-1 | 2423.08 | 383.41 | | | | Net | 1710.29 |
| | | | | | | MED | Medicare | | 2423.08 | 35.13 | | | | Dir Dep | 0.00 |
| | | | | | | SS | OASDI | | 2423.08 | 150.23 | | | | Chk Amt | 1710.29 |
| **Total Earnings** | | | **80.00** | | **2423.08** | **Total Taxes** | | | **712.79** | **Total Deductions** | | **0.00** | Chk/Vcr # | 5005 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | REG | Regular Pay | 80.00 | | 2038.46 | CA | California SITW | S-0 | 1965.91 | 82.07 | MED | Medical Premun | 72.55 | Chk Date | 11/20/2015 |
| Salary 2038.46 | | | | | | CASDI-E | CA SDI - Emplo | | 1965.91 | 17.70 | | | | Batch | B |
| | | | | | | FITW | Federal Income T | S-0 | 1965.91 | 307.58 | | | | Net | 1408.16 |
| | | | | | | MED | Medicare | | 1965.91 | 28.51 | | | | Dir Dep | 0.00 |
| | | | | | | SS | OASDI | | 1965.91 | 121.89 | | | | Chk Amt | 1408.16 |
| **Total Earnings** | | | **80.00** | | **2038.46** | **Total Taxes** | | | **557.75** | **Total Deductions** | | **72.55** | Chk/Vcr # | 5027 |

Payroll Resource Group–San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Employee (02) Haight assigned to (63082) FOH Salaried Manager
Palmer to Prell

## Location: (02) Haight    Department: (63082) FOH Salaried Manager Total

| Employees | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | REG | Regular Pay | 160.00 | | 4461.54 | CA | California SITW | | 4388.99 | 204.28 | MED | Medical Premium | 204.28 | Checks | 72.55 | Vouchers |
| Female 0 | | | | | | CASD-E | CA SDI - Emplo | | 4388.99 | 39.51 | | | | | | Net |
| Male 2 | | | | | | FITW | Federal Income T | | 4388.99 | 690.99 | | | | | | Dir Dep 3118.45 |
| Club & Vchrs 2 | | | | | | MED | Medicare | | 4388.99 | 63.64 | | | | | | Chk Amt 0.00 |
| Female 0 | | | | | | SS | OASDI | | 4388.99 | 272.12 | | | | | | 3118.45 |
| Male 2 | | | | | | | | | | | | | | | | |
| | **Total Earnings** | | **160.00** | | **4461.54** | | **Total Taxes** | | | **1270.54** | | **Total Deductions** | | | **72.55** | |

## Location: (02) Haight Total

| Employees | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | DOUBL | Double Time | 19.92 | | 664.06 | CA | California SITW | | 69541.68 | 2337.28 | DTIPS | Declared Tips | 18202.33 | Checks | 18202.33 | Vouchers |
| Female 15 | DTIPS | Declared Tips | | | 18202.33 | CASD-E | CA SDI - Emplo | | 64452.24 | 580.09 | MED | Medical Premiun | 580.09 | | 725.04 | Net |
| Male 30 | OT | Overtime Pay | 72.30 | | 1785.92 | FITW | Federal Income T | | 69541.68 | 8116.29 | | | | | | Dir Dep 35211.79 |
| Club & Vchrs 45 | REG | Regular Pay | 2571.03 | | 49253.03 | MED | Medicare | | 69541.68 | 1008.38 | | | | | | Chk Amt 0.00 |
| Female 15 | RETRO | Retroactive Pay | 13.50 | | 165.38 | SS | OASDI | | 65895.12 | 4085.52 | | | | | | 35211.79 |
| Male 30 | SICK | Sick Pay | 16.00 | | 196.00 | | | | | | | | | | | |
| | **Total Earnings** | | **2692.75** | | **70266.72** | | **Total Taxes** | | | **16127.56** | | **Total Deductions** | | | **18927.37** | |

## Location: (03) Dogpatch    Department: (63010) Kitchen - Salaried

### 56   Salary 2320.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2320.00 | CA | California SITW | M-0 | 2320.00 | 57.68 | | | | Reg | |
| | | | | | CASD-E | CA SDI - Emplo | | 2320.00 | 20.88 | | | | Chk Date 11/20/2015 | |
| | | | | | FITW | Federal Income T | M-0 | 2320.00 | 262.90 | | | | Batch B | |
| | | | | | MED | Medicare | | 2320.00 | 33.64 | | | | Net 1801.06 | |
| | | | | | SS | OASDI | | 2320.00 | 143.84 | | | | Dir Dep 0.00 | |
| | | | | | | | | | | | | | Chk Amt 1801.06 | |
| **Total Earnings** | | **80.00** | | **2320.00** | | **Total Taxes** | | | **518.94** | | **Total Deductions** | | Chk/Vcr # 5042 | 0.00 |

### 71   Salary 6000.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 6000.00 | CA | California SITW | S-2 | 5721.24 | 455.04 | MED | Medical Premium | 455.04 | Reg | |
| | | | | | CASD-E | CA SDI - Emplo | | | | | | | Chk Date 11/20/2015 | |
| | | | | | FITW | Federal Income T | S-2 | 5721.24 | 1224.53 | | | | Batch B | |
| | | | | | MED | Medicare | | 5721.24 | 82.96 | | | | Net 3604.00 | |
| | | | | | SS | OASDI | | 5721.24 | 354.71 | | | | Dir Dep 0.00 | |
| | | | | | | | | | | | | | Chk Amt 3604.00 | |
| **Total Earnings** | | **80.00** | | **6000.00** | | **Total Taxes** | | | **2117.24** | | **Total Deductions** | | Chk/Vcr # 5055 | 278.76 |

### 88   Salary 1440.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 1440.00 | CA | California SITW | S-3 | 1440.00 | 27.84 | | | | Reg | |
| | | | | | CASD-E | CA SDI - Emplo | | 1440.00 | 12.96 | | | | Chk Date 11/20/2015 | |
| | | | | | FITW | Federal Income T | S-3 | 1440.00 | 115.76 | | | | Batch B | |
| | | | | | MED | Medicare | | 1440.00 | 20.88 | | | | Net 1173.28 | |
| | | | | | SS | OASDI | | 1440.00 | 89.28 | | | | Dir Dep 0.00 | |
| | | | | | | | | | | | | | Chk Amt 1173.28 | |
| **Total Earnings** | | **80.00** | | **1440.00** | | **Total Taxes** | | | **266.72** | | **Total Deductions** | | Chk/Vcr # 5077 | 0.00 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15   Run Time: 11:01 PM    Location    Department   Manager    Employee

(02) Haight to (03) Dogpatch   Kitchen - Salaried   Back to Vu

Case 15-11400   Doc# 1440-1   Filed 11/19/15   Entered 11/19/15 22:26:42   Page 30 of 44

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Employees 3
Female 0
Male 3

Chks & Vchrs 3
Female 0
Male 3

Case 15-31140 Doc# 6 Filed: 11/30/15 Entered: 11/30/15 22:26:34 Page 31 of 44

## Location: (03) Dogpatch  Department: (63010) Kitchen - Salaried Total

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 240.00 | | 9760.00 | CA | California SITW | S-1 | 9481.24 | 540.56 | MED | Medical Premiun | 278.76 | Vouchers | 3 |
| | | | | | CASDI-E | CA SDI - Employ | | 3760.00 | 33.84 | | | | Net | 0 |
| | | | | | FITW | Federal Income T | | 9481.24 | 1603.19 | | | | Dir Dep | 6578.34 |
| | | | | | MED | Medicare | | 9481.24 | 137.48 | | | | Chk Amt | 0.00 |
| | | | | | SS | OASDI | | 9481.24 | 587.83 | | | | | 6578.34 |
| **Total Earnings** | | **240.00** | | **9760.00** | **Total Taxes** | | | | **2902.90** | **Total Deductions** | | **278.76** | | |

Checks: Amount 278.76

## Location: (03) Dogpatch  Department: (63015) Kitchen - Hourly

### Employee (Rate 16.0000)

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 220.00 | CA | California SITW | S-1 | 1394.40 | 33.97 | DTIPS | Declared Tips | 220.00 | Chk Date | Reg 11/20/2015 |
| OT | Overtime Pay | 0.26 | 24.0000 | 6.24 | CASDI-E | CA SDI - Employ | | 1394.40 | 12.55 | | | | Batch | B |
| REG | Regular Pay | 73.01 | 16.0000 | 1168.16 | FITW | Federal Income T | S-1 | 1394.40 | 155.07 | | | | Net | 866.14 |
| | | | | | MED | Medicare | | 1394.40 | 20.22 | | | | Dir Dep | 0.00 |
| | | | | | SS | OASDI | | 1394.40 | 86.45 | | | | Chk Amt | 866.14 |
| **Total Earnings** | | **73.27** | | **1394.40** | **Total Taxes** | | | | **308.26** | **Total Deductions** | | **220.00** | Chk/Vcr # | 5040 |

Checks: Amount 220.00

### Employee 53 (Rate 16.0000)

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 239.00 | CA | California SITW | S-0 | 1356.07 | 36.01 | DTIPS | Declared Tips | 239.00 | Chk Date | Reg 11/20/2015 |
| OT | Overtime Pay | 0.75 | 24.0000 | 18.00 | CASDI-E | CA SDI - Employ | | 1356.07 | 12.21 | MED | Medical Premiun | 23.17 | Batch | B |
| REG | Regular Pay | 70.14 | 16.0000 | 1122.24 | FITW | Federal Income T | S-1 | 1356.07 | 149.32 | | | | Net | 815.79 |
| | | | | | MED | Medicare | | 1356.07 | 19.67 | | | | Dir Dep | 0.00 |
| | | | | | SS | OASDI | | 1356.07 | 84.07 | | | | Chk Amt | 815.79 |
| **Total Earnings** | | **70.89** | | **1379.24** | **Total Taxes** | | | | **301.28** | **Total Deductions** | | **262.17** | Chk/Vcr # | 5041 |

Checks: Amount 262.17

### Employee 129 (Rate 12.2500)

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 296.00 | CA | California SITW | S-1 | 1118.59 | 19.07 | DTIPS | Declared Tips | 296.00 | Chk Date | Reg 11/20/2015 |
| OT | Overtime Pay | | | | CASDI-E | CA SDI - Employ | | 1118.59 | 10.07 | | | | Batch | B |
| REG | Regular Pay | 67.15 | 12.2500 | 822.59 | FITW | Federal Income T | S-1 | 1118.59 | 113.70 | | | | Net | 594.18 |
| | | | | | MED | Medicare | | 1118.59 | 16.22 | | | | Dir Dep | 0.00 |
| | | | | | SS | OASDI | | 1118.59 | 69.35 | | | | Chk Amt | 594.18 |
| **Total Earnings** | | **67.15** | | **1118.59** | **Total Taxes** | | | | **228.41** | **Total Deductions** | | **296.00** | Chk/Vcr # | 5045 |

Checks: Amount 296.00

### Employee 108 (Rate 13.0000)

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 300.00 | CA | California SITW | S-1 | 1327.91 | 29.58 | DTIPS | Declared Tips | 300.00 | Chk Date | Reg 11/20/2015 |
| OT | Overtime Pay | 1.78 | 19.5000 | 34.71 | CASDI-E | CA SDI - Employ | | 1327.91 | 11.95 | | | | Batch | B |
| REG | Regular Pay | 76.40 | 13.0000 | 993.20 | FITW | Federal Income T | S-1 | 1327.91 | 145.10 | | | | Net | 739.69 |
| | | | | | MED | Medicare | | 1327.91 | 19.26 | | | | Dir Dep | 0.00 |
| | | | | | SS | OASDI | | 1327.91 | 82.33 | | | | Chk Amt | 739.69 |
| **Total Earnings** | | **78.18** | | **1327.91** | **Total Taxes** | | | | **288.22** | **Total Deductions** | | **300.00** | Chk/Vcr # | 5047 |

Checks: Amount 300.00

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location: (03) Dogpatch
Department: Salaried to (63015) Kitchen - Hourly
Employee: Ambrose to Dunn

Payroll Register

Check Date: 11/20/2015
Process:
Period: 2015112001
11/02/2015 to 11/15/2015

Page 14

**Magnolia Brewing Company, LLC**
Company (MBC)

Case 31480   Doc 6   Filed 11/30/15   Entered 11/30/15 22:26:34   Page 32 of 44

## Garcia, Oscar — EE Id 66 — Rate 15.0000

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | 0.41 | 22.5000 | 303.00 |
| OT | Overtime Pay | | | 9.23 |
| REG | Regular Pay | 77.77 | 15.0000 | 1166.55 |
| **Total Earnings** | | **78.18** | | **1478.78** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1478.78 | 39.54 |
| CASDI-E | CA SDI - Employ | | 1478.78 | 13.31 |
| FITW | Federal Income T | S-1 | 1478.78 | 167.73 |
| MED | Medicare | | 1478.78 | 21.44 |
| SS | OASDI | | 1478.78 | 91.68 |
| **Total Taxes** | | | | **333.70** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 303.00 |
| **Total Deductions** | | **303.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 842.08 |
| Dir Dep | 0.00 |
| Chk Amt | 842.08 |
| Chk/Vcr # | 5050 |

## EE Id 132 — Rate 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 260.00 |
| REG | Regular Pay | 48.11 | 12.2500 | 589.35 |
| **Total Earnings** | | **48.11** | | **849.35** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-2 | 849.35 | |
| CASDI-E | CA SDI - Employ | | 849.35 | 7.65 |
| FITW | Federal Income T | M-2 | 849.35 | 21.09 |
| MED | Medicare | | 849.35 | 12.32 |
| SS | OASDI | | 849.35 | 52.66 |
| **Total Taxes** | | | | **93.72** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 260.00 |
| **Total Deductions** | | **260.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 495.63 |
| Dir Dep | 0.00 |
| Chk Amt | 495.63 |
| Chk/Vcr # | 5051 |

## EE Id 70 — Rate 20.0000

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 97.00 |
| REG | Regular Pay | 25.79 | 20.0000 | 515.80 |
| **Total Earnings** | | **25.79** | | **612.80** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 612.80 | 2.26 |
| CASDI-E | CA SDI - Employ | | 612.80 | 5.52 |
| FITW | Federal Income T | S-1 | 612.80 | 37.83 |
| MED | Medicare | | 612.80 | 8.88 |
| SS | OASDI | | 612.80 | 37.99 |
| **Total Taxes** | | | | **92.48** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 97.00 |
| **Total Deductions** | | **97.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 423.32 |
| Dir Dep | 0.00 |
| Chk Amt | 423.32 |
| Chk/Vcr # | 5053 |

## EE Id 99 — Rate 14.0000

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 103.00 |
| REG | Regular Pay | 25.67 | 14.0000 | 359.38 |
| **Total Earnings** | | **25.67** | | **462.38** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-3 | 462.38 | |
| CASDI-E | CA SDI - Employ | | 462.38 | 4.17 |
| FITW | Federal Income T | S-3 | 462.38 | |
| MED | Medicare | | 462.38 | 6.70 |
| SS | OASDI | | 462.38 | 28.66 |
| **Total Taxes** | | | | **39.53** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 103.00 |
| **Total Deductions** | | **103.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 319.85 |
| Dir Dep | 0.00 |
| Chk Amt | 319.85 |
| Chk/Vcr # | 5058 |

## EE Id 119 — Rate 13.0000

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 168.00 |
| REG | Regular Pay | 35.89 | 13.0000 | 466.57 |
| **Total Earnings** | | **35.89** | | **634.57** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 634.57 | |
| CASDI-E | CA SDI - Employ | | 634.57 | 5.71 |
| FITW | Federal Income T | S-2 | 634.57 | 23.84 |
| MED | Medicare | | 634.57 | 9.20 |
| SS | OASDI | | 634.57 | 39.34 |
| **Total Taxes** | | | | **78.09** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 168.00 |
| **Total Deductions** | | **168.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 388.48 |
| Dir Dep | 0.00 |
| Chk Amt | 388.48 |
| Chk/Vcr # | 5059 |

## EE Id 73 — Rate 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 130.00 |
| REG | Regular Pay | 5.75 | 12.2500 | 70.44 |
| **Total Earnings** | | **5.75** | | **200.44** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 200.44 | |
| CASDI-E | CA SDI - Employ | | 200.44 | 1.80 |
| FITW | Federal Income T | S-0 | 200.44 | 11.20 |
| MED | Medicare | | 200.44 | 2.91 |
| SS | OASDI | | 200.44 | 12.43 |
| **Total Taxes** | | | | **28.34** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 130.00 |
| **Total Deductions** | | **130.00** |

**Summary (Reg)**

| Type | Value |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 42.10 |
| Dir Dep | 0.00 |
| Chk Amt | 42.10 |
| Chk/Vcr # | 5062 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll

Run Date: 11/22/15
Run Time: 11:01 PM

Location   Department   Employee

(03) Dogpatch
(63015) Kitchen-Hourly
Garcia to Niles

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Employee — Mohamed, Emp Id 189, Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | 0.55 | 21.0000 | 305.00 |
| OT | Overtime Pay | | | 2.10 |
| REG | Regular Pay | 79.80 | 14.0000 | 557.20 |
| **Total Earnings** | | **80.35** | | **864.30** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 864.30 | 12.45 |
| CASDI-E | CA SDI - Employ | | 864.30 | 7.78 |
| FITW | Federal Income T | S-0 | 864.30 | 98.64 |
| MED | Medicare | | 864.30 | 12.53 |
| SS | OASDI | | 864.30 | 53.58 |
| **Total Taxes** | | | | **184.98** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 305.00 |
| **Total Deductions** | | **305.00** |

| Type | | | Reg 11/20/2015 |
|---|---|---|---|
| Chk Date | 11/20/2015 | | |
| Batch | B | | |
| Net | 374.32 | | |
| Dir Dep | 0.00 | | |
| Chk Amt | 374.32 | | |
| Chk/Vcr # | 5063 | | |

## Employee — Emp Id 189, Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| RETRO | Retroactive Pay | 47.85 | 1.7500 | 83.74 |
| **Total Earnings** | | **47.85** | | **83.74** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 83.74 | 0.76 |
| CASDI-E | CA SDI - Employ | | 83.74 | |
| FITW | Federal Income T | S-0 | 83.74 | |
| MED | Medicare | | 83.74 | 1.22 |
| SS | OASDI | | 83.74 | 5.19 |
| **Total Taxes** | | | | **7.17** |

| **Total Deductions** | | **0.00** |
|---|---|---|

| Type | | | Manual 11/20/2015 |
|---|---|---|---|
| Chk Date | 11/20/2015 | | |
| Batch | VM | | |
| Net | 76.57 | | |
| Dir Dep | 0.00 | | |
| Chk Amt | 76.57 | | |
| Chk/Vcr # | 16576 | | |

## Employee — Emp Id 75, Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | 31.20 | 12.2500 | 127.00 |
| REG | Regular Pay | | | 382.20 |
| **Total Earnings** | | **31.20** | | **509.20** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | M-1 | 509.20 | 2.46 |
| CASDI-E | CA SDI - Employ | | 509.20 | 4.58 |
| FITW | Federal Income T | M-1 | 509.20 | |
| MED | Medicare | | 509.20 | 7.38 |
| SS | OASDI | | 509.20 | 31.57 |
| **Total Taxes** | | | | **45.99** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 127.00 |
| **Total Deductions** | | **127.00** |

| Type | | | Reg 11/20/2015 |
|---|---|---|---|
| Chk Date | 11/20/2015 | | |
| Batch | B | | |
| Net | 336.21 | | |
| Dir Dep | 0.00 | | |
| Chk Amt | 336.21 | | |
| Chk/Vcr # | 5065 | | |

## Employee — Emp Id 84, Rate 14.0000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | 2.43 | 25.5000 | 308.00 |
| OT | Overtime Pay | | | 61.97 |
| REG | Regular Pay | 73.89 | 17.0000 | 1256.13 |
| **Total Earnings** | | **76.32** | | **1626.10** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 1626.10 | 53.83 |
| CASDI-E | CA SDI - Employ | | 1626.10 | 14.63 |
| FITW | Federal Income T | S-0 | 1626.10 | 222.63 |
| MED | Medicare | | 1626.10 | 23.58 |
| SS | OASDI | | 1626.10 | 100.82 |
| **Total Taxes** | | | | **415.49** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 308.00 |
| **Total Deductions** | | **308.00** |

| Type | | | Reg 11/20/2015 |
|---|---|---|---|
| Chk Date | 11/20/2015 | | |
| Batch | B | | |
| Net | 902.61 | | |
| Dir Dep | 0.00 | | |
| Chk Amt | 902.61 | | |
| Chk/Vcr # | 5074 | | |

## Location: (03) Dogpatch    Department: (63015) Kitchen - Hourly Total

| | Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Employees 13 | DTIPS | Declared Tips | | | 2856.00 |
| Female 1 | OT | Overtime Pay | 6.18 | | 152.25 |
| Male 12 | REG | Regular Pay | 690.57 | | 9469.81 |
| Chks & Vchrs 14 | RETRO | Retroactive Pay | 47.85 | | 83.74 |
| Female 1 | **Total Earnings** | | **744.60** | | **12541.80** |
| Male 13 | | | | | |

| Code | Tax | Taxable | Amount |
|---|---|---|---|
| CA | California SITW | 12518.63 | 226.71 |
| CASDI-E | CA SDI - Employ | 12518.63 | 112.69 |
| FITW | Federal Income T | 12518.63 | 1148.61 |
| MED | Medicare | 12518.63 | 181.53 |
| SS | OASDI | 12518.63 | 776.12 |
| **Total Taxes** | | | **2445.66** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 2856.00 |
| MED | Medical Premium | 23.17 |
| **Total Deductions** | | **2879.17** |

| Checks | 14 |
|---|---|
| Vouchers | 0 |
| Net | 7216.97 |
| Dir Dep | 0.00 |
| Chk Amt | 7216.97 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location: (03) Dogpatch
Department: (63015) Kitchen - Hourly
Employee: Obed to Silberman

Report # 0995511MO01

Case 31480    Doc 6    Filed 11/30/15    Entered 11/30/15 16:26:34    Page 33 of 44

# Payroll Register

**Magnolia Brewing Company, LLC** — Company (MBC)

Check Date: 11/20/2015 | Process: 2015112001 | Period: 11/02/2015 to 11/15/2015

**Location: (03) Dogpatch  Department: (63025) Wait Staff**

---

### Employee 188

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| REG | Regular Pay | 6.52 | 12.2500 | 79.87 |
| **Total Earnings** | | **6.52** | | **79.87** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-0 | 79.87 | |
| CASDI-E | CA SDI - Employ | | 79.87 | 0.72 |
| FITW | Federal Income T | S-0 | 79.87 | |
| MED | Medicare | | 79.87 | 1.16 |
| SS | OASDI | | 79.87 | 4.95 |
| **Total Taxes** | | | | **6.83** |

| Code | Deduction | Amount |
|------|-----------|--------|
| **Total Deductions** | | **0.00** |

| Field | Value |
|-------|-------|
| Type | Manual |
| Chk Date | 11/20/2015 |
| Batch | VM |
| Net | 73.04 |
| Dir Dep | 0.00 |
| Chk Amt | 73.04 |
| Chk/Vcr # | 16614 |

---

### Employee 164

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| DTIPS | Declared Tips | | | 322.00 |
| REG | Regular Pay | 47.29 | 12.2500 | 579.30 |
| **Total Earnings** | | **47.29** | | **901.30** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-1 | 901.30 | 9.51 |
| CASDI-E | CA SDI - Employ | | 901.30 | 8.11 |
| FITW | Federal Income T | S-1 | 901.30 | 81.11 |
| MED | Medicare | | 901.30 | 13.07 |
| SS | OASDI | | 901.30 | 55.88 |
| **Total Taxes** | | | | **167.68** |

| Code | Deduction | Amount |
|------|-----------|--------|
| DTIPS | Declared Tips | 322.00 |
| **Total Deductions** | | **322.00** |

| Field | Value |
|-------|-------|
| Type | Reg |
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 411.62 |
| Dir Dep | 0.00 |
| Chk Amt | 411.62 |
| Chk/Vcr # | 5044 |

---

### Employee 187

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| DTIPS | Declared Tips | | | 370.00 |
| REG | Regular Pay | 56.42 | 12.2500 | 691.15 |
| **Total Earnings** | | **56.42** | | **1061.15** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-2 | 1061.15 | 11.97 |
| CASDI-E | CA SDI - Employ | | 1061.15 | 9.56 |
| FITW | Federal Income T | S-2 | 1061.15 | 82.01 |
| MED | Medicare | | 1061.15 | 15.38 |
| SS | OASDI | | 1061.15 | 65.79 |
| **Total Taxes** | | | | **184.71** |

| Code | Deduction | Amount |
|------|-----------|--------|
| DTIPS | Declared Tips | 370.00 |
| **Total Deductions** | | **370.00** |

| Field | Value |
|-------|-------|
| Type | Reg |
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 506.44 |
| Dir Dep | 0.00 |
| Chk Amt | 506.44 |
| Chk/Vcr # | 5046 |

---

### Employee 166

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| DTIPS | Declared Tips | | | 268.00 |
| REG | Regular Pay | 42.62 | 12.2500 | 522.10 |
| **Total Earnings** | | **42.62** | | **790.10** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-1 | 790.10 | 6.16 |
| CASDI-E | CA SDI - Employ | | 790.10 | 7.11 |
| FITW | Federal Income T | S-1 | 790.10 | 64.43 |
| MED | Medicare | | 790.10 | 11.46 |
| SS | OASDI | | 790.10 | 48.98 |
| **Total Taxes** | | | | **138.14** |

| Code | Deduction | Amount |
|------|-----------|--------|
| DTIPS | Declared Tips | 268.00 |
| **Total Deductions** | | **268.00** |

| Field | Value |
|-------|-------|
| Type | Reg |
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 383.96 |
| Dir Dep | 0.00 |
| Chk Amt | 383.96 |
| Chk/Vcr # | 5049 |

---

### Employee 192

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| REG | Regular Pay | 17.51 | 12.2500 | 214.50 |
| **Total Earnings** | | **17.51** | | **214.50** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-3 | 214.50 | |
| CASDI-E | CA SDI - Employ | | 214.50 | 1.93 |
| FITW | Federal Income T | S-3 | 214.50 | |
| MED | Medicare | | 214.50 | 3.11 |
| SS | OASDI | | 214.50 | 13.30 |
| **Total Taxes** | | | | **18.34** |

| Code | Deduction | Amount |
|------|-----------|--------|
| **Total Deductions** | | **0.00** |

| Field | Value |
|-------|-------|
| Type | Manual |
| Chk Date | 11/20/2015 |
| Batch | VM |
| Net | 196.16 |
| Dir Dep | 0.00 |
| Chk Amt | 196.16 |
| Chk/Vcr # | 16615 |

---

### Employee 186

| Code | Earning | Hours | Rate | Amount |
|------|---------|-------|------|--------|
| DTIPS | Declared Tips | | | 335.00 |
| REG | Regular Pay | 55.12 | 12.2500 | 675.22 |
| **Total Earnings** | | **55.12** | | **1010.22** |

| Code | Tax | Status | Taxable | Amount |
|------|-----|--------|---------|--------|
| CA | California SITW | S-2 | 1010.22 | 9.73 |
| CASDI-E | CA SDI - Employ | | 1010.22 | 9.09 |
| FITW | Federal Income T | S-2 | 1010.22 | 74.37 |
| MED | Medicare | | 1010.22 | 14.65 |
| SS | OASDI | | 1010.22 | 62.64 |
| **Total Taxes** | | | | **170.48** |

| Code | Deduction | Amount |
|------|-----------|--------|
| DTIPS | Declared Tips | 335.00 |
| **Total Deductions** | | **335.00** |

| Field | Value |
|-------|-------|
| Type | Reg |
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 504.74 |
| Dir Dep | 0.00 |
| Chk Amt | 504.74 |
| Chk/Vcr # | 5052 |

---

Payroll Resource Group-San Francisco

Payroll status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15  Run Time: 11:01 PM

Location / Department / Employee

(03) Dogpatch
(63025) Wait Staff
Adamcio to Johnston

Case 15-11480  Doc#6  Filed 11/30/15  Entered 11/30/15 22:26:34  Page 34 of 44

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Location / Department / Employee

---

## Employee 143 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 278.00 |
| REG | Regular Pay | 22.48 | 12.2500 | 275.38 |
| REG | Regular Pay | 14.94 | 14.0000 | 209.16 |
| **Total Earnings** | | **37.42** | | **762.54** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 762.54 | 0.98 |
| CASDI-E | CA SDI - Employee | | 762.54 | 6.86 |
| FITW | Federal Income T | S-2 | 762.54 | 37.22 |
| MED | Medicare | | 762.54 | 11.06 |
| SS | OASDI | | 762.54 | 47.28 |
| **Total Taxes** | | | | **103.40** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 278.00 |
| **Total Deductions** | | **278.00** |

Type: Reg — Amount 278.00 — Chk Date 11/20/2015 — Batch B — Net 381.14 — Dir Dep 0.00 — Chk Amt 381.14 — Chk/Vcr # 5054

---

## Employee 158 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1210.00 |
| OT | Overtime Pay | 0.05 | 18.3750 | 0.92 |
| REG | Regular Pay | 59.99 | 12.2500 | 734.88 |
| REG | Regular Pay | 4.82 | 20.0000 | 96.40 |
| **Total Earnings** | | **64.86** | | **2042.20** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 2042.20 | 88.79 |
| CASDI-E | CA SDI - Employee | | 2042.20 | 18.38 |
| FITW | Federal Income T | S-0 | 2042.20 | 326.66 |
| MED | Medicare | | 2042.20 | 29.61 |
| SS | OASDI | | 2042.20 | 126.62 |
| **Total Taxes** | | | | **590.06** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1210.00 |
| **Total Deductions** | | **1210.00** |

Type: Reg — Amount 1210.00 — Chk Date 11/20/2015 — Batch B — Net 242.14 — Dir Dep 0.00 — Chk Amt 242.14 — Chk/Vcr # 5056

---

## Employee 173 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 440.00 |
| REG | Regular Pay | 16.83 | 12.2500 | 206.17 |
| REG | Regular Pay | 34.77 | 12.2500 | 425.93 |
| **Total Earnings** | | **51.60** | | **1072.10** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-3 | 1072.10 | 7.89 |
| CASDI-E | CA SDI - Employee | | 1072.10 | 9.65 |
| FITW | Federal Income T | S-3 | 1072.10 | 60.57 |
| MED | Medicare | | 1072.10 | 15.55 |
| SS | OASDI | | 1072.10 | 66.47 |
| **Total Taxes** | | | | **160.13** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 440.00 |
| **Total Deductions** | | **440.00** |

Type: Reg — Amount 440.00 — Chk Date 11/20/2015 — Batch B — Net 471.97 — Dir Dep 0.00 — Chk Amt 471.97 — Chk/Vcr # 5061

---

## Employee 171 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 350.00 |
| REG | Regular Pay | 40.05 | 12.2500 | 490.61 |
| **Total Earnings** | | **40.05** | | **840.61** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-0 | 840.61 | 11.84 |
| CASDI-E | CA SDI - Employee | | 840.61 | 7.57 |
| FITW | Federal Income T | S-0 | 840.61 | 95.08 |
| MED | Medicare | | 840.61 | 12.19 |
| SS | OASDI | | 840.61 | 52.12 |
| **Total Taxes** | | | | **178.80** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 350.00 |
| **Total Deductions** | | **350.00** |

Type: Reg — Amount 350.00 — Chk Date 11/20/2015 — Batch B — Net 311.81 — Dir Dep 0.00 — Chk Amt 311.81 — Chk/Vcr # 5068

---

## Employee 165 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 149.00 |
| REG | Regular Pay | | | 91.24 |
| REG | Regular Pay | 16.85 | 12.2500 | 206.41 |
| **Total Earnings** | | **16.85** | | **446.65** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 446.65 | |
| CASDI-E | CA SDI - Employee | | 446.65 | 4.02 |
| FITW | Federal Income T | S-1 | 446.65 | 11.31 |
| MED | Medicare | | 446.65 | 6.47 |
| SS | OASDI | | 446.65 | 27.69 |
| **Total Taxes** | | | | **49.49** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 149.00 |
| **Total Deductions** | | **149.00** |

Type: Manual — Amount 149.00 — Chk Date 11/20/2015 — Batch VM — Net 248.16 — Dir Dep 0.00 — Chk Amt 248.16 — Chk/Vcr # 16494

---

## Employee 165 — RM 12.2500

**Earnings**

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 149.00 |
| REG | Regular Pay | 16.85 | | 206.41 |
| **Total Earnings** | | **16.85** | | **355.41** |

**Taxes**

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 355.41 | |
| CASDI-E | CA SDI - Employee | | 355.41 | 3.20 |
| FITW | Federal Income T | S-1 | 355.41 | 11.31 |
| MED | Medicare | | 355.41 | 5.15 |
| SS | OASDI | | 355.41 | 22.03 |
| **Total Taxes** | | | | **41.69** |

**Deductions**

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 149.00 |
| **Total Deductions** | | **149.00** |

Type: Nocalc — Amount 149.00 — Chk Date 11/20/2015 — Batch B — Net 164.72 — Dir Dep 0.00 — Chk Amt 164.72 — Chk/Vcr # 5069

---

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

(03) Dispatch
(63025) Walt Staff
Lagonis to Ray

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Location: (03) Dogpatch Department: (63025) Wait Staff

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | 37.27 | 12.2500 | 270.00 | CA | California SITW | S-1 | 726.56 | 4.76 | DTIPS | Declared Tips | 270.00 | Chk Date | 11/20/2015 | |
| REG | Regular Pay | | | 456.56 | CASDI-E | CA SDI - Employ | | 726.56 | 6.54 | | | | Batch | | B |
| | | | | | FITW | Federal Income T | S-1 | 726.56 | 54.90 | | | | Net | | 334.79 |
| | | | | | MED | Medicare | | 726.56 | 10.53 | | | | Dir Dep | | 0.00 |
| | | | | | SS | OASDI | | 726.56 | 45.04 | | | | Chk Amt | | 334.79 |
| **Total Earnings** | | 37.27 | | 726.56 | **Total Taxes** | | | | 121.77 | **Total Deductions** | | 270.00 | Chk/Vcr # | | 5071 |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | 41.74 | 12.2500 | 268.00 | CA | California SITW | S-0 | 779.32 | 10.49 | DTIPS | Declared Tips | 268.00 | Chk Date | 11/20/2015 | |
| REG | Regular Pay | | | 511.32 | CASDI-E | CA SDI - Employ | | 779.32 | 7.01 | | | | Batch | | B |
| | | | | | FITW | Federal Income T | S-0 | 779.32 | 85.89 | | | | Net | | 348.31 |
| | | | | | MED | Medicare | | 779.32 | 11.30 | | | | Dir Dep | | 0.00 |
| | | | | | SS | OASDI | | 779.32 | 48.32 | | | | Chk Amt | | 348.31 |
| **Total Earnings** | | 41.74 | | 779.32 | **Total Taxes** | | | | 163.01 | **Total Deductions** | | 268.00 | Chk/Vcr # | | 5072 |

**Location: (03) Dogpatch Department: (63025) Wait Staff Total**

| Employees | Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | Checks | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DTIPS | Declared Tips | | | 4409.00 | CA | California SITW | 1082.53 | 162.12 | DTIPS | Declared Tips | 4409.00 | Vouchers | 14 |
| 8 | REG | Regular Pay | | | | CASDI-E | CA SDI - Employ | 1082.53 | 99.75 | | | | Net | 0 |
| 5 | OT | Overtime Pay | 0.05 | | 0.92 | FITW | Federal Income T | 1082.53 | 984.86 | | | | Dir Dep | 4579.00 |
| 14 | | | 532.07 | | 6672.61 | MED | Medicare | 1082.53 | 160.69 | | | | Chk Amt | 0.00 |
| 9 | | | | | | SS | OASDI | 1082.53 | 687.11 | | | | | 4579.00 |
| **Total Earnings** | | | 532.12 | | 11082.53 | **Total Taxes** | | | 2094.53 | **Total Deductions** | | 4409.00 | | |

## Location: (03) Dogpatch Department: (63045) Bar Staff

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | 28.95 | 12.2500 | 1420.00 | CA | California SITW | M-0 | 2050.44 | 45.82 | DTIPS | Declared Tips | 1420.00 | Chk Date | 11/20/2015 | |
| REG | Regular Pay | 19.70 | 14.0000 | 354.64 | CASDI-E | CA SDI - Employ | | 2050.44 | 18.45 | | | | Batch | | B |
| REG | Regular Pay | | | 275.80 | FITW | Federal Income T | M-0 | 2050.44 | 222.47 | | | | Net | | 186.85 |
| | | | | | MED | Medicare | | 2050.44 | 29.73 | | | | Dir Dep | | 0.00 |
| | | | | | SS | OASDI | | 2050.44 | 127.12 | | | | Chk Amt | | 186.85 |
| **Total Earnings** | | 48.65 | | 2050.44 | **Total Taxes** | | | | 443.59 | **Total Deductions** | | 1420.00 | Chk/Vcr # | | 5043 |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Checks | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | 44.15 | 12.2500 | 1066.00 | CA | California SITW | S-1 | 1590.22 | 46.89 | DTIPS | Declared Tips | 1066.00 | Chk Date | 11/20/2015 | |
| REG | Regular Pay | | | 540.84 | CASDI-E | CA SDI - Employ | | 1590.22 | 14.31 | MED | Medical Premium | 16.62 | Batch | | B |
| | | | | | FITW | Federal Income T | S-1 | 1590.22 | 184.45 | | | | Net | | 156.91 |
| | | | | | MED | Medicare | | 1590.22 | 23.06 | | | | Dir Dep | | 0.00 |
| | | | | | SS | OASDI | | 1590.22 | 98.60 | | | | Chk Amt | | 156.91 |
| **Total Earnings** | | 44.15 | | 1606.84 | **Total Taxes** | | | | 367.31 | **Total Deductions** | | 1082.62 | Chk/Vcr # | | 5048 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location (03) Dogpatch
Department (63025) Wait Staff to (63045) Bar Staff
Employee Sequoia to Fallstrom

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Page 19

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Case: 15-31480   Doc# 6   Filed 11/30/15   Entered: 11/30/15 22:26:34   Page 37 of 44

## Empl Id 74 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 200.00 |
| REG | Regular Pay | 11.49 | 12.2500 | 140.75 |
| REG | Regular Pay | 23.84 | 15.0000 | 357.60 |
| **Total Earnings** | | **35.33** | | **698.35** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 675.18 | |
| CASDI-E | CA SDI - Employ | | 675.18 | 6.07 |
| FITW | Federal Income T | S-2 | 675.18 | 27.90 |
| MED | Medicare | | 675.18 | 9.79 |
| SS | OASDI | | 675.18 | 41.86 |
| **Total Taxes** | | | | **85.62** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 200.00 |
| MED | Medical Premium | 23.17 |
| **Total Deductions** | | **223.17** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 389.56 |
| Dir Dep | 0.00 |
| Chk Amt | 389.56 |
| Chk/Vcr # | 5064 |

## Empl Id 76 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1105.00 |
| REG | Regular Pay | 55.16 | 12.2500 | 675.71 |
| **Total Earnings** | | **55.16** | | **1780.71** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-3 | 1545.24 | 34.79 |
| CASDI-E | CA SDI - Employ | | 1545.24 | 13.91 |
| FITW | Federal Income T | S-3 | 1545.24 | 131.55 |
| MED | Medicare | | 1545.24 | 22.41 |
| SS | OASDI | | 1545.24 | 95.81 |
| **Total Taxes** | | | | **298.47** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1105.00 |
| MED | Medical Premium | 235.47 |
| **Total Deductions** | | **1340.47** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 141.77 |
| Dir Dep | 0.00 |
| Chk Amt | 141.77 |
| Chk/Vcr # | 5066 |

## Empl Id 83 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1388.00 |
| OT | Overtime Pay | 0.08 | 18.3750 | 1.47 |
| REG | Regular Pay | 50.19 | 12.2500 | 614.83 |
| **Total Earnings** | | **50.27** | | **2004.30** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1981.13 | 78.84 |
| CASDI-E | CA SDI - Employ | | 1981.13 | 17.83 |
| FITW | Federal Income T | S-1 | 1981.13 | 272.93 |
| MED | Medicare | | 1981.13 | 28.73 |
| SS | OASDI | | 1981.13 | 122.83 |
| **Total Taxes** | | | | **521.16** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1388.00 |
| MED | Medical Premium | 23.17 |
| **Total Deductions** | | **1411.17** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 71.97 |
| Dir Dep | 0.00 |
| Chk Amt | 71.97 |
| Chk/Vcr # | 5073 |

## Empl Id 114 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 970.00 |
| OT | Overtime Pay | 0.68 | 18.3750 | 12.50 |
| REG | Regular Pay | 34.65 | 12.2500 | 424.46 |
| **Total Earnings** | | **35.33** | | **1406.96** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1406.96 | 34.80 |
| CASDI-E | CA SDI - Employ | | 1406.96 | 12.66 |
| FITW | Federal Income T | S-1 | 1406.96 | 156.96 |
| MED | Medicare | | 1406.96 | 20.40 |
| SS | OASDI | | 1406.96 | 87.23 |
| **Total Taxes** | | | | **312.05** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 970.00 |
| **Total Deductions** | | **970.00** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 124.91 |
| Dir Dep | 0.00 |
| Chk Amt | 124.91 |
| Chk/Vcr # | 5075 |

## Empl Id 87 — Rate 12.2500

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 1390.00 |
| OT | Overtime Pay | 0.60 | 18.3750 | 11.03 |
| REG | Regular Pay | 41.96 | 12.2500 | 514.01 |
| **Total Earnings** | | **42.56** | | **1915.04** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1891.87 | 70.99 |
| CASDI-E | CA SDI - Employ | | 1891.87 | 17.02 |
| FITW | Federal Income T | S-1 | 1891.87 | 250.61 |
| MED | Medicare | | 1891.87 | 27.44 |
| SS | OASDI | | 1891.87 | 117.30 |
| **Total Taxes** | | | | **483.36** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | 1390.00 |
| MED | Medical Premium | 23.17 |
| **Total Deductions** | | **1413.17** |

| Type | Reg |
|---|---|
| Chk Date | 11/20/2015 |
| Batch | B |
| Net | 18.51 |
| Dir Dep | 0.00 |
| Chk Amt | 18.51 |
| Chk/Vcr # | 5076 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll

Run Date: 11/22/15   Run Time: 11:01 PM

Location   Department   Employee

(03) Dispatch
(63/04) Lisa Staff
Ocampo to Villa

Payroll Register

Magnolia Brewing Company, LLC
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

Page 20

## Location: (03) Dogpatch  Department: (63045) Bar Staff Total

| Employees | 8 | Female | 3 | Male | 5 | Chk & Vchrs | 8 | Female | 3 | Male | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTIPS | Declared Tips | | | 7539.00 | CA | California SITW | | 12294.89 | 332.75 | DTIPS | Declared Tips | |
| OT | Overtime Pay | 1.36 | | 25.00 | CASD-E | CA SDI - Employ | | 12294.89 | 110.63 | MED | Medical Premium | |
| REG | Regular Pay | 310.09 | | 5052.49 | FITW | Federal Income T | | 12294.89 | 1365.86 | | | |
| | | | | | MED | Medicare | | 12294.89 | 178.29 | | | |
| | | | | | SS | OASDI | | 12294.89 | 762.29 | | | |
| **Total Earnings** | | 311.45 | | 12616.49 | **Total Taxes** | | | | 2749.82 | **Total Deductions** | | |

| Amount | Checks | 7539.00 | Vouchers | 321.60 | Net | | Dir Dep | | Chk Amt | 7860.60 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Checks | 8 | Vouchers | 0 | Net | 2006.07 | Dir Dep | 0.00 | Chk Amt | 2006.07 |

## Location: (03) Dogpatch  Department: (63082) FOH Salaried Manager

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 2307.70 | CA | California SITW | S-1 | 2307.70 | 110.41 | | | |
| | | | | | CASD-E | CA SDI - Employ | | 2307.70 | 20.77 | | | |
| | | | | | FITW | Federal Income T | S-1 | 2307.70 | 354.57 | | | |
| | | | | | MED | Medicare | | 2307.70 | 33.46 | | | |
| | | | | | SS | OASDI | | 2307.70 | 143.08 | | | |
| **Total Earnings** | | 80.00 | | 2307.70 | **Total Taxes** | | | | 662.29 | **Total Deductions** | | |

| Amount | Type | Reg | 11/20/2015 | Chk Date | | Batch | B | Net | 1645.41 | Dir Dep | 0.00 | Chk Amt | 1645.41 | Chk/Vcr # | 5060 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | | | | | | | | | | | | | | |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | | | 2076.92 | CA | California SITW | S-1 | 2076.92 | 87.27 | | | |
| REIMB | Expense Reimbu | | | 100.00 | CASD-E | CA SDI - Employ | | 2076.92 | 18.69 | | | |
| | | | | | FITW | Federal Income T | S-1 | 2076.92 | 296.87 | | | |
| | | | | | MED | Medicare | | 2076.92 | 30.12 | | | |
| | | | | | SS | OASDI | | 2076.92 | 128.77 | | | |
| **Total Earnings** | | 0.00 | | 2176.92 | **Total Taxes** | | | | 561.72 | **Total Deductions** | | |

| Amount | Type | Reg | 11/20/2015 | Chk Date | | Batch | B | Net | 1615.20 | Dir Dep | 0.00 | Chk Amt | 1615.20 | Chk/Vcr # | 5070 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | | | | | | | | | | | | | | |

## Location: (03) Dogpatch  Department: (63082) FOH Salaried Manager Total

| Employees | 2 | Female | 2 | Male | 0 | Chk & Vchrs | 2 | Female | 2 | Male | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | Regular Pay | 80.00 | | 4384.62 | CA | California SITW | | 4384.62 | 197.68 | | | |
| REIMB | Expense Reimbu | | | 100.00 | CASD-E | CA SDI - Employ | | 4384.62 | 39.46 | | | |
| | | | | | FITW | Federal Income T | | 4384.62 | 651.44 | | | |
| | | | | | MED | Medicare | | 4384.62 | 63.58 | | | |
| | | | | | SS | OASDI | | 4384.62 | 271.85 | | | |
| **Total Earnings** | | 80.00 | | 4484.62 | **Total Taxes** | | | | 1224.01 | **Total Deductions** | | |

| Amount | Checks | | Vouchers | | Net | | Dir Dep | | Chk Amt | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | Checks | 2 | Vouchers | 0 | Net | 3260.61 | Dir Dep | 0.00 | Chk Amt | 3260.61 |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15
Run Time: 11:01 PM

Location
Department
Employee

(03) Dogpatch FOH Salaried Staff to (63082) FOH Salaried Manager
Moreno to Sachs

Case 15-31880   Doc#   Filed 11/10/15   Entered 11/10/15 22:26:34   Page 39 of 44

## Location: (03) Dogpatch Department: (64015) Brewery - Hourly

### Employee 91 — Rate 16.5000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 0.63 | 22.5000 | 14.18 |
| OT | Overtime Pay | 4.86 | 24.7500 | 120.29 |
| REG | Regular Pay | 8.00 | 15.0000 | 120.00 |
| REG | Regular Pay | 72.00 | 16.5000 | 1188.00 |
| RETRO | Retroactive Pay | 8.00 | 15.0000 | 120.00 |
| **Total Earnings** | | **93.49** | | **1562.47** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-2 | 1455.30 | 33.42 |
| CASD-E | CA SDI - Employ | | 1455.30 | 13.10 |
| FITW | Federal Income T | S-2 | 1455.30 | 141.13 |
| MED | Medicare | | 1455.30 | 21.10 |
| SS | OASDI | | 1455.30 | 90.23 |
| **Total Taxes** | | | | **298.98** |

| Code | Deduction | Amount |
|---|---|---|
| MED | Medical Premiun | |
| **Total Deductions** | | |

| Type | Amount | | Reg |
|---|---|---|---|
| Chk Date | | | 11/20/2015 |
| Batch | | | B |
| Net | | | 1156.32 |
| Dir Dep | | | 0.00 |
| Chk Amt | 107.17 | | 1156.32 |
| Chk/Vcr # | 107.17 | | 5067 |

### Employee 95 — Rate 18.7000

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 2.64 | 28.0500 | 74.05 |
| REG | Regular Pay | 79.78 | 18.7000 | 1491.89 |
| **Total Earnings** | | **82.42** | | **1565.94** |

| Code | Tax | Status | Taxable | Amount |
|---|---|---|---|---|
| CA | California SITW | S-1 | 1565.94 | 45.29 |
| CASD-E | CA SDI - Employ | | 1565.94 | 14.10 |
| FITW | Federal Income T | S-1 | 1565.94 | 180.80 |
| MED | Medicare | | 1565.94 | 22.71 |
| SS | OASDI | | 1565.94 | 97.08 |
| **Total Taxes** | | | | **359.98** |

| Code | Deduction | Amount |
|---|---|---|
| | | |
| **Total Deductions** | | **0.00** |

| Type | Amount | | Reg |
|---|---|---|---|
| Chk Date | | | 11/20/2015 |
| Batch | | | B |
| Net | | | 1205.96 |
| Dir Dep | | | 0.00 |
| Chk Amt | | | 1205.96 |
| Chk/Vcr # | 0.00 | | 5078 |

## Location: (03) Dogpatch Department: (64015) Brewery - Hourly Total

Employees: 2, 0, 2, 2, 0

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| OT | Overtime Pay | 8 13 | | 208 52 |
| OT | Overtime Pay | 159.78 | | 2799.89 |
| REG | Regular Pay | | | |
| RETRO | Retroactive Pay | 8.00 | | 120.00 |
| **Total Earnings** | | **175.91** | | **3128.41** |

| Code | Tax | Taxable | Amount |
|---|---|---|---|
| CA | California SITW | 3021 24 | 78 71 |
| CASD-E | CA SDI - Emploe | 3021 24 | 27.20 |
| FITW | Federal Income T | 3021 24 | 321.93 |
| MED | Medicare | 3021 24 | 43.81 |
| SS | OASDI | 3021 24 | 187.31 |
| **Total Taxes** | | | **658.96** |

| Code | Deduction | Amount |
|---|---|---|
| MED | Medical Premiun | |
| **Total Deductions** | | |

| Checks | Amount | | | |
|---|---|---|---|---|
| Vouchers | 107 17 | | | 2 |
| Net | | | | 0 |
| Dir Dep | | | | 2362.28 |
| Chk Amt | | | | 0.00 |
| | 107.17 | | | 2362.28 |

## Location: (03) Dogpatch Dogpatch Total

Employees: 41, 14, 27, 43, 15, 28

| Code | Earning | Hours | Rate | Amount |
|---|---|---|---|---|
| DTIPS | Declared Tips | | | 14804.00 |
| OT | Overtime Pay | 15.72 | | 366.69 |
| REG | Regular Pay | 2012.51 | | 38139.42 |
| REIMB | Expense Reimbu | | | 100.00 |
| RETRO | Retroactive Pay | 55.85 | | 203.74 |
| **Total Earnings** | | **2084.08** | | **53613.85** |

| Code | Tax | Taxable | Amount |
|---|---|---|---|
| CA | California SITW | 52783.15 | 1538.53 |
| CASD-E | CA SDI - Employ | 47061.91 | 423.57 |
| FITW | Federal Income T | 52783.15 | 6075.89 |
| MED | Medicare | 52783.15 | 765.38 |
| SS | OASDI | 52783.15 | 3272.51 |
| **Total Taxes** | | | **12075.88** |

| Code | Deduction | Amount |
|---|---|---|
| DTIPS | Declared Tips | |
| MED | Medical Premiun | |
| **Total Deductions** | | **15534.70** |

| Checks | Amount | | | |
|---|---|---|---|---|
| Vouchers | 14804.00 | | | 43 |
| Net | 730 70 | | | 0 |
| Dir Dep | | | | 26003.27 |
| Chk Amt | | | | 0.00 |
| | | | | 26003.27 |

Payroll Resource Group-San Francisco

Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15   Run Time: 11:01 PM

Location   Department   Employee

(03) Dogpatch Brewery - Hourly   (64015) Brewery - Hourly   Lopez to Wife

# Payroll Register

**Magnolia Brewing Company, LLC**
Company (MBC)

Check Date: 11/20/2015
Process: 2015112001
Period: 11/02/2015 to 11/15/2015

## Report Total

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Taxable | Amount | Code | Deduction | Amount | | Checks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employees 90 | DOUBL | Double Time | 19.92 | | 664.06 | CA | California SITW | 131141.31 | 4280.10 | DTIPS | Declared Tips | 33006.33 | Checks | 92 |
| Female 29 | DTIPS | Declared Tips | | | 33006.33 | CASDI-E | CA SDI - Employ | 120330.63 | 1083.02 | MED | Medical Premium | 1562.36 | Vouchers | 0 |
| Male 61 | OT | Overtime Pay | 88.02 | | 2152.61 | FITW | Federal Income T | 131141.31 | 15546.14 | | | | Net | 67519.48 |
| C&B & Vchrs 92 | REG | Regular Pay | 4903.54 | | 96315.55 | MED | Medicare | 131141.31 | 1901.59 | | | | Dir Dep | 0.00 |
| Female 30 | REIMB | Expense Reimbu | | | 100.00 | SS | OASDI | 127494.75 | 7904.65 | | | | Chk Amt | 67519.48 |
| Male 62 | RETRO | Retroactive Pay | 69.35 | | 369.12 | | | | | | | | | |
| | SICK | Sick Pay | 16.00 | | 196.00 | | | | | | | | | |
| | **Total Earnings** | | **5096.83** | | **132803.67** | **Total Taxes** | | | **30715.50** | **Total Deductions** | | **34568.69** | | |

Payroll Resource Group-San Francisco
Filing status and exemptions display current data, not data at the time of the payroll.

Run Date: 11/22/15    Run Time: 11:01 PM

Location    Department    Employee

Report PR0-2015-MPAY

(03) Dogpatch
(64015) Brewery - Hourly

Case 15-30036    Doc# 6    Filed: 11/30/15    Entered: 11/30/15 22:26:34    Page 40 of 44

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

10250 Constellation Blvd., Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled (*specify*): **Omnibus Declaration Of John Appel In Support Of: (1) Debtor's Emergency Motion For, And Memorandum Of Points And Authorities In Support Of, Entry Of Interim And Final Orders: (I) Authorizing Debtor To Use Cash Collateral Pursuant To 11 U.S.C. § 363; (II) Granting Adequate Protection To Pre-Petition Secured Creditors Pursuant To 11 U.S.C. §§ 361, 363, And 507; (III) Scheduling A Final Hearing Pursuant To Fed.R.Bankr.P. 4001(B); And (IV)Granting Related Relief; And (2) Debtor's Emergency Motion For Order: (1) Authorizing Debtor To (A) Pay And Honor Pre-Petition Employee Wages, Related Payroll Taxes, Reimburseable Expenses And Other Employee Obligations In The Ordinary Course Of Business; (B) Honor Accrued Vacation, Leave And Other Benefits; And (2) Providing Related Relief** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) February 28, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

## 2. SERVED BY UNITED STATES MAIL:
On November 30, 2015, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on November 30, 2015, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Via email and/or overnight mail as indicated on the attached service list

Via Overnight Mail to:
The Honorable Judge Montali
United States Bankruptcy Court – San Francisco Division
235 Pine Street, 19th Floor
San Francisco, CA 94104

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 30, 2015 | Jason Klassi | /s/ Jason Klassi |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Case: 15-31480   Doc# 6   Filed: 11/30/15   Entered: 11/30/15 22:26:34   Page 41 of 44

June 2012

**F 9013-3.1.PROOF.SERVICE**

**15-31480 Notice will be electronically mailed to:**

Ron Bender on behalf of Debtor Magnolia Brewing Company, LLC
rb@lnbyb.com

Office of the U.S. Trustee / SF
USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Case: 15-31480   Doc# 6   Filed: 11/30/15   Entered: 11/30/15 22:26:34   Page 42 of 44

Elisabeth & Robert Rix
Attn: Betsy Rix
118 Comstock Road
Woodside, CA 94062
Phone: (650) 743-3401
E-mail betsyrix@gmail.com

David Reifsnyder & Jeri Beltman
Attn: David Reifsnyder
1246 King Drive
El Cerrito, CA 94530
Phone: (510) 237-8889
E-mail reifsnyder.david@gene.com

Thomas Skibo
30 Ashbury Ter
San Francisco, CA 94117
Phone: (415) 504-6773
E-mail thomasskibo@yahoo.com

BiRite
Attn: Judith Duppman
123 S. Hill Drive
Brisbane, California 94005
Phone: 415-656-0187 ext 341
E-mail jduppman@birite.com

Alfa Laval, Inc.
Attn: Ashok Shrivastava
PO BOX 123227
Dallas, Texas 75312-3227
Phone: 215 443 4293
E-mail ashok.shrivastava@alfalaval.com

Brewers Supply Group
Attn: VERONICA THOMSON
PO Box 74769
Chicago, Illinois 60694-4769
Phone: 952-465-0576
E-mail vthomson@bsgcraft.com

Asia International, Inc.
Attn: Dianne Reyburn-Vigil
851 Burlway Rd
Suite 306
Burlingame, California 94010
Phone: 949-269-2331
E-mail dianne@asiainternationalinc.com

Peter Watler & Daphne Feng
Attn: Peter Watler
235 Berry St. #609
San Francisco, CA 94158
Phone: (415) 235-1911
E-mail pwatler@yahoo.com

Eric Heath
1531 Spring Drive
Wichita, KS 67208
Phone: (415) 572-0088
E-mail p200eric@yahoo.com

LoanMe, Inc.
Attn: Jamil Albeitawi
1900 S. State College Boulevard
Suite 300
Anaheim, CA 92806
Phone: 949-535-7052
E-mail jamil.albeitawi@loanme.com

Kevin Landwehr
Nothing Something
1994 Hayes Street
San Francisco, CA 94117
Phone: (646) 221-9972
E-mail: whatisit@nothingsomething.com

Statco Engineering
Attn: Kris Stover
7595 Reynolds Circle
Huntington Beach, California 92647
Phone: 714-375-6300
E-mail kstover@statco-dsi.com

Country Malt, divsion of Great Western
Malting Co.
Attn: Tara Carrol
2488 Baumann Avenue
San Lorenzo, California 94580
Phone: 360-905-3380
E-mail
tara.carroll@greatwesternmalting.com

Sangeetha Ganesan
2 Maplewood Circle
Newark          DE          19711
Phone: (207) 590-7555
E-mail: sganesan56@gmail.com

Scott Roberts
777 Buena Vista Ave. West
San Francisco, CA 94117
Phone: (415) 602-4865
E-mail sroberts@linkedin.com

Marc Snyder & Emilie Choi
Attn: Marc Snyder
555 4th St. #107
San Francisco, CA 94107
Phone: (917) 749-7315
E-mail msnyder00@yahoo.com

MaltHandling.com, LLC
Attn: Marc Marashi
6355 N. Broadway
Suite 16
Chicago, IL 60660
Phone: 773-888-7718
E-mail marc@malthandling.com

Pooja Ganesan
111 S. 15TH Street
APT 1607
Philadelphia, PA 19102
Phone: (207) 590-7555
E-mail pganesan330@gmail.com

Postcard Communications
Attn: Olga Katsnelson
58 Maiden Lane - 3rd Floor
San Francisco, California 94108
Phone: 415-508-6727
E-mail olga@postcardcomm.com

Branthill Holdings LLC
Attn: Teddy Maufe
1824 Page Street
San Francisco, California 94117
Phone: 00 44 (0) 1328 71024
E-mail branthill.farms@gmail.com

**Secureds**
**Service via overnight mail and/or email**

FORA FINANCIAL WEST, LLC
242 W 36TH STREET
New York, NY 10018
accountspayable@forafinancial.com

ACH CAPITAL LLC
AS AGENT FOR CAP CALL LLC
11 BROADWAY, SUITE 814
New York, NY 10004

CORPORATION SERVICE COMPANY,
AS REPRESENTATIVE
P.O. BOX 2576
UCCSPREP@CSCINFO.COM
Springfield, IL 62708

EMPLOYMENT DEVELOPMENT
DEPARTMENT
PO BOX 826880
Sacramento, CA 94280

IRS / OAKLAND
1301 CLAY ST., STE 1000 S
Oakland, CA 94612

IRS/OHIO
P.O. BOX 145595
Cincinnati, OH 45250

OBDC SMALL BUSINESS FINANCE
825 WASHINGTON STREET, SUITE 200
Oakland, CA 94607

UNION BANK, N.A.
PO BOX 30115
Los Angeles, CA 90030

YELLOWSTONE CAPITAL WEST LLC
25 DEERWOOD DRIVE
Buffalo, NY 14221